UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

EASTERN DIVISION

| | |
|---|---|
| MAVERICK RECORDING COMPANY, a California joint venture; CAPITOL RECORDS, INC., a Delaware corporation; ATLANTIC RECORDING CORPORATION, a Delaware corporation; UMG RECORDINGS, INC., a Delaware corporation; and ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation,<br><br>       Plaintiffs,<br><br>v.<br><br>JOHN DOE,<br><br>       Defendant. | CIVIL ACTION No.: |

## DECLARATION OF JONATHAN WHITEHEAD IN SUPPORT OF PLAINTIFFS' MOTION FOR LEAVE TO TAKE IMMEDIATE DISCOVERY

I, Jonathan Whitehead, have personal knowledge of the facts stated below and, under penalty of perjury, hereby declare:

1.     I am Vice President and Counsel for Online Copyright Protection for the Recording Industry Association of America, Inc. ("RIAA"), where I have been employed for over 6 years. My office is located at 1330 Connecticut Avenue, N.W., Washington, DC 20036. I submit this declaration in support of Plaintiffs' Motion for Leave to Take Immediate Discovery.

2.     This declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

## The RIAA's Role in Protecting Its Member Recording Industry Companies From Copyright Infringement

3.     The RIAA is a not-for-profit trade association whose member record companies create, manufacture, and/or distribute approximately ninety percent of all legitimate sound recordings produced and sold in the United States. The RIAA's member record companies comprise the most vibrant national music industry in the world. A critical part of the RIAA's mission is to assist its member companies in protecting their intellectual property in the United States and in fighting against online and other forms of piracy. All of the Plaintiffs in this action are members of the RIAA.

4.     The RIAA investigates the unauthorized reproduction and distribution of copyrighted sound recordings online. As Vice President and Counsel for Online Copyright Protection, I am responsible for formulating and implementing online strategies for the RIAA, including investigations into the online infringement of copyrighted sound recordings of all kinds.

## The Internet and Music Piracy

5.     The Internet is a vast collection of interconnected computers and computer networks that communicate with each other. It allows hundreds of millions of people around the world to communicate freely and easily and to exchange ideas and information, including academic research, literary works, financial data, music, movies, graphics, and an unending and

ever-changing array of other data. Unfortunately, the Internet also has afforded opportunities for the wide-scale piracy of copyrighted sound recordings and musical compositions. Once a sound recording has been transformed into an unsecured digital format, it can be copied further and distributed an unlimited number of times over the Internet, without significant degradation in sound quality.

6. Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. The most notorious example of such a P2P system was Napster, which was enjoined by a federal court. In addition, there are many other P2P networks, including KaZaA, eDonkey, iMesh, Grokster, and Gnutella, that continue to operate and to facilitate widespread copyright piracy. The major recording companies are currently engaged in litigation against KaZaA and Grokster. At any given moment, millions of people illegally use online media distribution systems to upload or download copyrighted material.

7. P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to: (1) make files (including audio recordings) stored on a computer available for copying by other users; (2) search for files stored on other users' computers; and (3) transfer exact copies of files from one computer to another via the Internet. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to offer to each other for distribution and copying files off of their PCs, to provide a sophisticated search mechanism by which users can locate these files for downloading, and to provide a means of effecting downloads.

8.    The major record companies generally have not authorized their copyrighted sound recordings to be copied or distributed in unsecured formats by means of P2P networks. Thus, the vast majority of the content that is copied and distributed on P2P networks is unauthorized by the copyright owner – that is, the distribution violates the copyright laws.

9.    The scope of online piracy of copyrighted works cannot be underestimated. Retail sales – the principal revenue source for most record companies – declined 7% in 2000, 10% in 2001, and 11% in 2002. The RIAA member companies lose significant revenues on an annual basis due to the millions of unauthorized downloads and uploads of well-known recordings that are made available on the Internet by infringers who, in virtually all cases, have the ability to maintain their anonymity to all but the Internet Service Provider ("ISP") they use to supply them with access to the Internet.

10.    In contrast to the terrible harm to copyright owners, ISPs likely benefit from P2P networks. Those who would unlawfully upload and download copyrighted music often use large amounts of bandwidth (because music files are so large). The infringers thus tend to subscribe to services, such as DSL and cable modems, that are far more expensive than ordinary telephone services. One publication recently estimated that 50-70 percent of the bandwidth of cable broadband network was being used for P2P file copying. See Alan Brezneck, "Service Control Vendors vie for MSO Business," *Cable Datacom News* (March 1, 2003).

11.    The persons who commit infringements by using the P2P networks are, by and large, anonymous to Plaintiffs. A person who logs on to a P2P network is free to use any alias (or computer name) whatsoever, without revealing his or her true identity to other users.

Thus, Plaintiffs can observe the infringement occurring on the Internet, but do not know the true names or mailing addresses of those individuals who are committing the infringement.

### The RIAA's Identification of Copyright Infringers

12.    In order to assist its members in combating copyright piracy, the RIAA conducts searches of the Internet, as well as file-copying services, for infringing copies of sound recordings whose copyrights are owned by RIAA members. A search can be as simple as logging onto a P2P network and examining what files are being offered by others logged onto the network. These searches generally result in the identification of specific Internet Protocol ("IP") addresses from which infringers are making unauthorized copies of sound recordings available to the public. An IP address is a unique identifier that, along with the date and time, specifically identifies a particular computer or server using the Internet. An IP address also allows the RIAA to use publicly available databases to ascertain, in general terms, the ISP that provides the infringer with access to the Internet.

13.    The RIAA engages in a painstaking process to determine whether a person is infringing. That process relies on human review of evidence supporting the allegation of infringement. For each suspected infringer, the RIAA reviews a listing of the music files that the user has offered for upload by others from his or her computer in order to determine whether they appear to be copyrighted sound recordings. The RIAA also downloads copyrighted sound recordings from these users, and listens to them in order to confirm that they are, indeed, illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also downloads and stores other evidence, such as metadata accompanying each file being disseminated that demonstrates that the user is engaged in copyright infringement.

14.     The RIAA frequently has used the subpoena processes of Federal Rule of Civil Procedure 45 and the Digital Millennium Copyright Act ("DMCA") to obtain the names of infringers from ISPs. (Individuals only can gain access to the Internet after setting up an account with, or subscribing to, an ISP.) The RIAA typically has included in their subpoenas to ISPs an IP address and a date and time on which the RIAA observed use of the IP address in connection with allegedly infringing activity. In some instances, providing the IP address alone to the ISP has been enough to enable the ISP to identify the infringer. Providing the date and time further assists some ISPs in identifying infringers, especially ISPs that use "dynamic IP addressing" such that a single computer may be assigned different IP addresses at different times, including, for example, each time it logs into the Internet.[4] Once provided with the IP address, plus the date and time of the infringing activity, the infringer's ISP quickly and easily can identify the computer from which the infringement occurred (and the name and address of the subscriber that controls that computer), sometimes within a matter of minutes.

15.     Since 1998, the RIAA and others have used subpoenas thousands of times to learn the names, addresses, telephone numbers, and e-mail addresses of infringers for the purpose of bringing legal actions against those infringers. During a recent litigation with Verizon (an ISP) relating to the DMCA subpoena process, Verizon conceded that, as an alternative to the DMCA process, Plaintiffs could file "John Doe" lawsuits and issue Rule 45 subpoenas to ISPs to obtain the true identities of infringing subscribers.

---

[4] ISPs own or are assigned certain blocks or ranges of IP addresses. An ISP assigns a particular IP address in its block or range to a subscriber when that subscriber goes "online."

### The RIAA's Identification of the Infringers in This Case

16.    In the ordinary course of investigating online copyright infringement, the RIAA became aware the Defendants was offering files for download on a P2P network. The user-defined author and title of the files offered for download by the Defendant suggested that many were copyrighted sound recordings being disseminated without the authorization of the copyright owners. The RIAA downloaded and listened to a representative sample of the music files being offered for download by the Defendant and was able to confirm that the files he or she was offering for distribution were illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also recorded the time and date at which the infringing activity was observed and the IP address assigned to the Defendant at the time. See Complaint Exhibit A. The RIAA could not, however, determine the physical location of the user or his or her identity. The RIAA could determine that the Defendant was using Emerson College's service to distribute and make available for distribution the copyrighted files.

17.    The RIAA also has collected for the Defendant a list of the files he or she has made available for distribution to the public. Exhibit 1 to this Declaration is this list. This list shows more than a thousand files, many of which are sound recording (MP3) files that are owned by, or exclusively licensed to, Plaintiffs.

### The Importance of Expedited Discovery in This Case

18.    Obtaining the identity of copyright infringers on an expedited basis is critical to stopping the piracy of RIAA members' copyrighted works.

7

19.    First, every day that copyrighted material is disseminated without the authorization of the copyright owner, the copyright owner is economically harmed. Prompt identification of infringers is necessary in order for copyright owners to take quick action to stop unlawful dissemination of their works and minimize their economic losses.

20.    Second, infringement often occurs with respect to sound recordings that have not yet been distributed publicly. Such infringement inflicts great harm on the initial market for new works. New recordings generally earn a significant portion of their revenue when they are first released, and copyright piracy during a recording's pre-release or early release period therefore deprives copyright owners of an important opportunity to reap the benefits of their labor.

21.    Third, without expedited discovery Plaintiffs have no way of serving Defendant with the complaint and summons in this case. Plaintiffs do not have the Defendant's name or address, nor do they have an e-mail address for Defendant.

22.    Fourth, and perhaps most critically, service providers have different policies pertaining to the length of time they preserve "logs" which identify their users. ISPs keep log files of their user activities for only limited periods of time – which can range from as short as a few days, to a few months – before erasing the data they contain. If an ISP does not respond expeditiously to a discovery request, the identification information in the ISP's logs may be erased, making it impossible for the ISP to determine the identity of the infringer and eliminating the copyright owner's ability to take action to stop the infringement.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on November __12__, 2004 in __Washington, DC__.

_____
Jonathan Whitehead

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchell@KaZaA | CKY .asf | Unknown | 22KB | Video |
| allisonmitchell@KaZaA | Soft Rock - Edwin Mcain I'll Be.mp3 | Edwin McCain | 3,803KB | Audio |
| 2 Users | (Copeland) _ Beneath_Medicine_Tree _ 02 _ - _Testing_Th... | Copeland | 5,087KB | Audio |
| allisonmitchell@KaZaA | (Radiohead)-We Suck Young Blood.mp3 | Radiohead | 4,670KB | Audio |
| allisonmitchell@KaZaA | 01 - True Mathematics.mp3 | Ladytron | 2,234KB | Audio |
| allisonmitchell@KaZaA | 01 Vindicated.mp3 | Dashboard Confessional | 5,457KB | Audio |
| allisonmitchell@KaZaA | 01-a_static_lullaby-nightmares_win_6-0-fnt (1).mp3 | A Static Lullaby | 3,822KB | Audio |
| allisonmitchell@KaZaA | 01-cursive-the_ugly_organist-esc.mp3 | Cursive | 1,250KB | Audio |
| allisonmitchell@KaZaA | 01-john_mayer-clarity-lssl (2).mp3 | John Mayer | 6,383KB | Audio |
| allisonmitchell@KaZaA | 01-mae-this_time_is_the_last_time-ph.mp3 | Mae | 5,468KB | Audio |
| allisonmitchell@KaZaA | 01-the_hope_conspiracy-departed-ego.mp3 | The Hope Conspiracy | 1,424KB | Audio |
| allisonmitchell@KaZaA | 01-the_mars_volta-son_et_lumiere-chr.mp3 | The Mars Volta | 2,245KB | Audio |
| allisonmitchell@KaZaA | 01-the_mars_volta-televators-fnt.mp3 | The Mars Volta | 9,019KB | Audio |
| allisonmitchell@KaZaA | 02 - Sic Transit Gloria...Glory Fades.mp3 | Brand New | 4,436KB | Audio |
| allisonmitchell@KaZaA | 02-across_five_aprils-pawn_shop_promises-rns.mp3 | Across Five Aprils | 5,720KB | Audio |
| allisonmitchell@KaZaA | 02-brand_new-02_-_track02-fnt.mp3 | Brand New | 6,582KB | Audio |
| allisonmitchell@KaZaA | 02-poison_the_well-loved_ones-its.mp3 | Poison the Well | 5,479KB | Audio |
| allisonmitchell@KaZaA | 02-seventeen-sample.mp3 | Ladytron | 2,171KB | Audio |
| allisonmitchell@KaZaA | 02-the_mars_volta-inertiatic_esp-chr.mp3 | The Mars Volta | 6,192KB | Audio |
| 2 Users | 03 - Bulimic.mp3 | The Used | 3,133KB | Audio |
| allisonmitchell@KaZaA | 03 - Subterranean Homesick Alien.mp3 | Radiohead | 4,182KB | Audio |
| allisonmitchell@KaZaA | 03-cursive-art_is_hard-esc.mp3 | Cursive | 3,900KB | Audio |
| allisonmitchell@KaZaA | 03-matchbook_romance-hollywood_and_vine-ph (1).mp3 | Matchbook Romance | 3,903KB | Audio |
| allisonmitchell@KaZaA | 03-poison_the_well-for_a_bandaged_iris-its.mp3 | Poison the Well | 6,276KB | Audio |
| allisonmitchell@KaZaA | 03. Track 3.mp3 | Sigur Ros | 6,107KB | Audio |
| allisonmitchell@KaZaA | 03IMissYou.mp3 | Blink 182 | 5,330KB | Audio |
| allisonmitchell@KaZaA | 04-across_five_aprils-blue_eyed_suicide-rns.mp3 | Across Five Aprils | 5,928KB | Audio |
| allisonmitchell@KaZaA | 04+a_static_lullaby-lipgloss_and_letdown-fnt (1).mp3 | A Static Lullaby | 5,930KB | Audio |

Found 1884 Files    |    2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)   Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | 04-a_static_lullaby-lipgloss_and_letdown-fnt (1).mp3 | A Static Lullaby | 5,930KB | Audio |
| allisonmitchel@KaZaA | 04-cursive-the_recluse-esc.mp3 | Cursive | 4,297KB | Audio |
| allisonmitchel@KaZaA | 04-poison_the_well-meeting_again_for_the_first_time-its.... | Poison the Well | 6,056KB | Audio |
| allisonmitchel@KaZaA | 04-Raspberry Swirl.mp3 | Tori Amos | 3,717KB | Audio |
| allisonmitchel@KaZaA | 04-the_postal_service-nothing_better-rh.mp3 | The Postal Service | 5,313KB | Audio |
| allisonmitchel@KaZaA | 04_Ashlee_Simpson_-_Autobiography_-_La_La (1).mp3 | Ashlee Simpson | 6,852KB | Audio |
| allisonmitchel@KaZaA | 05 - It's Too Late.mp3 | New York Dolls | 4,376KB | Audio |
| allisonmitchel@KaZaA | 05 - something's missing.mp3 | John Mayer | 7,961KB | Audio |
| allisonmitchel@KaZaA | 05 - Why You'd Want to Live Here.mp3 | Death Cab for Cutie | 4,454KB | Audio |
| allisonmitchel@KaZaA | 05-cursive-herald_frankenstein-esc.mp3 | Cursive | 1,111KB | Audio |
| allisonmitchel@KaZaA | 05-john_mayer-come_back_to_bed-ksi.mp3 | John Mayer | 7,626KB | Audio |
| allisonmitchel@KaZaA | 05-mae-sun-ph.mp3 | Mae | 7,264KB | Audio |
| allisonmitchel@KaZaA | 05-matchbook_romance-save_yourself-ph.mp3 | Matchbook Romance | 5,392KB | Audio |
| allisonmitchel@KaZaA | 05-poison_the_well-the_view_from_here_is___a_brick_wal... | Poison the Well | 4,515KB | Audio |
| allisonmitchel@KaZaA | 05-the_postal_service-recycled_air-rh.mp3 | The Postal Service | 6,317KB | Audio |
| allisonmitchel@KaZaA | 06 - Blue Jeans.mp3 | Ladytron | 3,960KB | Audio |
| allisonmitchel@KaZaA | 06 - Buried Myself Alive.mp3 | The Used | 3,786KB | Audio |
| 2 Users | 06 - hands away.mp3 | Unknown | 5,288KB | Audio |
| allisonmitchel@KaZaA | 06-brand_new-06_-_track06-fnt.mp3 | Brand New | 8,647KB | Audio |
| allisonmitchel@KaZaA | 06-brand_new_-_the_boy_who_blocked_his_own_shot-fnt.. | Brand New | 6,740KB | Audio |
| allisonmitchel@KaZaA | 06-copeland-california-ph.mp3 | Copeland | 7,644KB | Audio |
| allisonmitchel@KaZaA | 06-death_cab_for_cutie-tiny_vessels-ph.mp3 | Death Cab For Cutie | 6,137KB | Audio |
| allisonmitchel@KaZaA | 06-john_mayer-home_life-ksi.mp3 | John Mayer | 5,945KB | Audio |
| allisonmitchel@KaZaA | 06-the_postal_service-clark_gable-rh (1).mp3 | The Postal Service | 6,903KB | Audio |
| 2 Users | 06_Bowl Of Oranges.mp3 | Bright Eyes | 4,509KB | Audio |
| allisonmitchel@KaZaA | 07 - Fitter Happier.mp3 | Radiohead | 1,833KB | Audio |
| allisonmitchel@KaZaA | 07-probot-the_emerald_law_(w._wino)-aaf.mp3 | Probot | 7,809KB | Audio |
| allisonmitchel@KaZaA | 07-the_postal_service-we_will_become_silhouettes-rh.mp3 | The Postal Service | 7,045KB | Audio |

Found 1884 files | 2,765,250 users online; sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | | | Shop | Tell A Friend

New search | Download | | [∾] | | | | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| allisonmitchel@KaZaA | 07-the_postal_service-we_will_become_silhouettes-rh.mp3 | The Postal Service | 7,045KB | Audio | We Will E |
| 2 Users | 08-absolution-hysteria-absolution.mp3 | muse | 6,653KB | Audio | |
| allisonmitchel@KaZaA | 08-afi-the_great_disappointment-fnt.mp3 | AFI | 7,673KB | Audio | The Gr |
| allisonmitchel@KaZaA | 08-brand_new-me_vs._maradona_vs._elvis-fnt.mp3 | Brand New | 4,985KB | Audio | Me Vs. |
| allisonmitchel@KaZaA | 08-copeland-there_cannot_be_a_close_second-ph.mp3 | Copeland | 5,115KB | Audio | There Cannot |
| allisonmitchel@KaZaA | 08-cursive-a_gentleman_caller-esc.mp3 | Cursive | 4,657KB | Audio | |
| allisonmitchel@KaZaA | 08-daughters.mp3 | John Mayer | 6,548KB | Audio | |
| allisonmitchel@KaZaA | 08-mae-soundtrack_for_our_movie-ph.mp3 | Mae | 4,483KB | Audio | Sc |
| allisonmitchel@KaZaA | 08-poison_the_well-the_opinionated_are_so_opinionated-i… | Poison the Well | 2,221KB | Audio | the opinion |
| allisonmitchel@KaZaA | 08_Glassjaw-Radio_Cambodia-ITS.mp3 | Glassjaw | 2,807KB | Audio | |
| allisonmitchel@KaZaA | 09-a_static_lullaby-annunciate_while_you_masticate-fnt.… | A Static Lullaby | 4,036KB | Audio | Annunciate V |
| allisonmitchel@KaZaA | 09-poison_the_well-apathy_is_a_cold_body-its.mp3 | Poison the Well | 7,047KB | Audio | ap |
| allisonmitchel@KaZaA | 09-sarah_mclachlan-perfect_girl-whoa.mp3 | Sarah McLachlan | 6,636KB | Audio | |
| allisonmitchel@KaZaA | 09-taking_back_sunday-_youre_so_last_summer-idx_.m… | Taking Back Sunday | 1,753KB | Audio | You |
| allisonmitchel@KaZaA | 09-the_postal_service-brand_new_colony-rh.mp3 | The Postal Service | 5,926KB | Audio | |
| allisonmitchel@KaZaA | 10 - Curl Up And Die - You'd Be Cuter If I Shot You In The … | Curl Up And Die | 11,487KB | Audio | You'd Be C |
| allisonmitchel@KaZaA | 10 - i won't make you (1).mp3 | Something Corporate | 5,387KB | Audio | |
| 2 Users | 10 - Noise and Kisses.mp3 | The Used | 2,645KB | Audio | |
| allisonmitchel@KaZaA | 10-brand_new-10_-_track10-fnt.mp3 | Brand New | 2,643KB | Audio | |
| allisonmitchel@KaZaA | 10-cursive-bloody_murderer-esc.mp3 | Cursive | 4,039KB | Audio | |
| 2 Users | 10-Hotel.mp3 | TORI AMOS | 5,000KB | Audio | |
| allisonmitchel@KaZaA | 10-mae-giving_it_away-ph.mp3 | Mae | 8,219KB | Audio | |
| 2 Users | 105-deftones-lucky_you-mvp.mp3 | Deftones | 5,815KB | Audio | |
| 2 Users | 11 - On My Own.mp3 | The Used | 2,554KB | Audio | |
| allisonmitchel@KaZaA | 11-afi-the_leaving_song-fnt.mp3 | AFI | 3,860KB | Audio | |
| allisonmitchel@KaZaA | 11-blink_182-easy_target-rem.mp3 | Blink 182 | 3,307KB | Audio | |
| allisonmitchel@KaZaA | 11-brand_new_-_play_crack_the_sky-fnt.mp3 | Brand New | 9,369KB | Audio | |
| allisonmitchel@KaZaA | 11-cursive-sierra-esc.mp3 | Cursive | 4,811KB | Audio | |

Found 1884 Files | | 2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic. | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | 11-cursive-sierra-esc.mp3 | Cursive | 4,811KB | Audio |
| allisonmitchel@KaZaA | 11-mae-goodbye_goodnight-ph.mp3 | Mae | 6,786KB | Audio |
| 2 Users | 11-peaches-the_inch-esc.mp3 | Peaches | 4,714KB | Audio |
| allisonmitchel@KaZaA | 11-poison_the_well-pleasant_bullet-its.mp3 | Poison the Well | 5,049KB | Audio |
| allisonmitchel@KaZaA | 11-probot-sweet_dreams-pms.mp3 | Probot | 7,580KB | Audio |
| allisonmitchel@KaZaA | 12-blink_182-all_of_this-rem.mp3 | Blink 182 | 6,575KB | Audio |
| allisonmitchel@KaZaA | 12-cursive-staying_alive-esc.mp3 | Cursive | 14,167KB | Audio |
| allisonmitchel@KaZaA | 14-blink_182-im_lost_without_you-rem.mp3 | Blink 182 | 8,926KB | Audio |
| allisonmitchel@KaZaA | 15 - The Reason Why.mp3 | Ladytron | 3,976KB | Audio |
| allisonmitchel@KaZaA | 19. Blindside - Swallow.mp3 | Blindside | 2,264KB | Audio |
| allisonmitchel@KaZaA | 7 Angels 7 Plagues - My Apology.mp3 | 7 Angels 7 Plagues | 5,092KB | Audio |
| allisonmitchel@KaZaA | A Perfect Circle Thirteenth Step 1 The Package.mp3 | A Perfect Circle | 1,551KB | Audio |
| allisonmitchel@KaZaA | A Safe Place.wma | Unknown | 1,616KB | Audio |
| allisonmitchel@KaZaA | a static lullaby - A Sip Of Wine Chased With Cyanide.mp3 | A Static Lullaby | 2,077KB | Audio |
| allisonmitchel@KaZaA | a static lullaby - Song for a broken heart.mp3 | A Static Lullaby | 1,530KB | Audio |
| allisonmitchel@KaZaA | a static lullaby - The Shooting Star that Destroyed Us All.m... | A Static Lullaby | 4,426KB | Audio |
| allisonmitchel@KaZaA | a static lullaby-withered-fnt.mp3 | A Static Lullaby | 5,610KB | Audio |
| allisonmitchel@KaZaA | Across Five Aprils - A Million Miles From Montreal.mp3 | Across Five Aprils | 3,587KB | Audio |
| allisonmitchel@KaZaA | across five aprils - A Place Once Adored (1).mp3 | Across Five Aprils   (PA) | 3,641KB | Audio |
| allisonmitchel@KaZaA | Across Five Aprils - bite the bullet.mp3 | Across Five Aprils | 1,969KB | Audio |
| allisonmitchel@KaZaA | Across Five Aprils - Car Wrecks And Plane Crashes.mp3 | Across Five Aprils | 3,976KB | Audio |
| 2 Users | Across Five Aprils - Snowy Road To Hazard (1).mp3 | Across Five Aprils | 4,796KB | Audio |
| allisonmitchel@KaZaA | AFI - Live At The Nile - 12 - Sick of It All.mp3 | AFI | 732KB | Audio |
| allisonmitchel@KaZaA | Alaniss Morrisette - You Oughtta Know.mp3 | Alanis Morisette | 3,424KB | Audio |
| allisonmitchel@KaZaA | AlbumArt_{0638F62D-3930-4400-8B2F-703997744AA5E}_L... | Unknown | 6KB | Image |
| allisonmitchel@KaZaA | AlbumArt_{0638F62D-3930-4400-8B2F-703997744AA5E}_... | Unknown | 1KB | Image |
| allisonmitchel@KaZaA | AlbumArt_{0ECD6545-0B01-4882-8C47-DE1DCBC05321}_... | Unknown | 13KB | Image |
| allisonmitchel@KaZaA | AlbumArt_{0ECD6545-0B01-4882-8C47-DE1DCBC05321}_... | Unknown | 2KB | Image |

Found 1884 Files    | 2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater         New search    Download

Search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | AlbumArt_{0ECD6545-0B01-48B2-8C47-DE1DC8C0D5321}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{0F8D1C91-77AE-40C0-9CC2-830E5EA5D64D}... | Unknown | 7KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{0F8D1C91-77AE-40C0-9CC2-830E5EA5D64D}... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{13C43AE1-1C19-4B94-A0CA-944B917AD9DC}... | Unknown | 6KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{13C43AE1-1C19-4B94-A0CA-944B917AD9DC}... | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{14381A8E-A952-4F27-9F04-CAB98036C884}... | Unknown | 6KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{14381A8E-A952-4F27-9F04-CAB98036C884}... | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{1E3F95D3-512D-4E7D-9B3F-EAA7420FE54A}... | Unknown | 10KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{1E3F95D3-512D-4E7D-9B3F-EAA7420FE54A}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{1F59151B-A294-4069-A56A-8E0E7E720709_1... | Unknown | 4KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{1F59151B-A294-4069-A56A-8E0E7E720709}_... | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{2AD396EF-5307-4873-BAD7-308E28F6C05B}... | Unknown | 7KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{2AD396EF-5307-4873-BAD7-308E28F6C05B}_... | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{2AEC0821-1E8E-423A-B00A-F1490449A054}... | Unknown | 9KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{2AEC0821-1E8E-423A-B00A-F1490449A054}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{3180318F-8709-4F77-960D-C1240C31EF5E}... | Unknown | 5KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{3180318F-8709-4F77-960D-C1240C31EF5E}_... | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{3C4B680B-7A1D-45C6-BE36-6228A839EB10}... | Unknown | 12KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{3C4B680B-7A1D-45C6-BE36-6228A839EB10}_... | Unknown | 3KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{3EF72862-3E9E-4046-9249-4CB59A6AE242}... | Unknown | 18KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{3EF72862-3E9E-4046-9249-4CB59A6AE242}_1... | Unknown | 3KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{5622832E-21F3-428C-877E-9EE947E0F8AE}... | Unknown | 10KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{5622832E-21F3-428C-877E-9EE947E0F8AE}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{59385710-8487-44EB-8E15-99137938509B}_1... | Unknown | 7KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{59385710-8487-44EB-8E15-99137938509B}... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{5CD38579-FA84-4CA4-B93C-CBD50CC35EE6}... | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{5CD38579-FA84-4CA4-B93C-CBD50CC35EE6}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{6A26874C-CF1E-4B59-960A-D28EF93A3F61}... | Unknown | 10KB | Image |

Found 1884 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic. | Shop | Tell A Friend

New search

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchell@KaZaA | AlbumArt_{6A26874C-CF1E-4B59-9B0A-D28EF93A3F61}_... | Unknown | 10KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{6A26874C-CF1E-4B59-9B0A-D28EF93A3F61}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{75670BA6-835D-4682-8118-E8A87442E7CF}_... | Unknown | 5KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{75670BA6-835D-4682-8118-E8A87442E7CF}_... | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{77EE131B-21F1-4C45-B246-0880O2E6BFFD}_1... | Unknown | 5KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{77EE131B-21F1-4C45-B246-0880O2E6BFFD}_... | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{8FF90815-0980-4F93-8D16-AD0081DECD4E}_... | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{8FF90815-0980-4F93-8D16-AD0081DECD4E}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{97959B27-C485-4130-8A5D-E89668C5FF44}_... | Unknown | 7KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{97959B27-C485-4130-8A5D-E89668C5FF44}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{9A294816-5ABC-4845-A38D-1DED0652A306}_... | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{9A294816-5ABC-4845-A38D-1DED0652A306}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{98FC3896-5411-4223-BCBA-EE0C27783414}_... | Unknown | 10KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{98FC3896-5411-4223-BCBA-EE0C27783414}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{BAE135DA-9BA2-4889-956E-95ED8B6A8A57}_... | Unknown | 6KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{BAE135DA-9BA2-4889-956E-95ED8B6A8A57}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{8FCE1AFF-1F33-47D7-8230-220F47122A3}_... | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{8FCE1AFF-1F33-47D7-8230-220F47122A3}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{C8DF75F2-9A9A-4415-8755-AA05C3F11247}_... | Unknown | 10KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{C8DF75F2-9A9A-4415-8755-AA05C3F11247}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{D4B346FD-F9F7-46C6-9610-78EFC73F212E}_... | Unknown | 7KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{D4B346FD-F9F7-46C6-9610-78EFC73F212E}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{D4C83E84-1784-442A-815F-30A8EFBF3CC3}_... | Unknown | 12KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{D4C83E84-1784-442A-815F-30A8EFBF3CC3}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{D57849C2-8992-4729-999B-EDACED0C59EF}_... | Unknown | 7KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{D57849C2-8992-4729-999B-EDACED0C59EF}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{D69779C4-3D20-4475-AAA8-630F98996F2E}_... | Unknown | 9KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{D69779C4-3D20-4475-AAA8-630F98996F2E}_... | Unknown | 2KB | Image |

Found 1004 Files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Traffic   Shop   Tell A Friend

New search   Search   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | AlbumArt_{D69779C4-3020-4475-AAA8-63DF98996F2E}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{0E36FA42-A68C-4CA2-AE58-4C11D5042FDF}... | Unknown | 11KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{0E36FA42-A68C-4CA2-AE58-4C11D5042FDF}... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{E2CE6C14-A275-4229-83E6-7246A4F7502D}... | Unknown | 7KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{E2CE6C14-A275-4229-83E6-7246A4F7502D}_... | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{E51D05A8-302F-4383-B16E-00282FE445D2}_... | Unknown | 7KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{E51D05A8-302F-4383-B16E-00282FE445D2}_... | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{E5AD5459-F214-4332-8654-8888BCECA303}... | Unknown | 7KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{E5AD5459-F214-4332-8654-8888BCECA303}_... | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{EC0B58F3-DEBF-4028-8353-B5FEB30F6C1D}_... | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{EC0B58F3-DEBF-4028-8353-B5FEB30F6C1D}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{EDA3C930-2305-43EE-A404-1A33545FEA8A}_... | Unknown | 4KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{EDA3C930-2305-43EE-A404-1A33545FEA8A}_... | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{F1CF279A-1D69-4995-A204-5F8C50EA110C}_... | Unknown | 12KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{F1CF279A-1D69-4995-A204-5F8C50EA110C}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{F6C81BBD-1FF1-4634-82D3-19C84A85C85E}_... | Unknown | 10KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{F6C81BBD-1FF1-4634-82D3-19C84A85C85E}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{F7A3874A-D7EB-4702-B1B0-67AFF704304F}_... | Unknown | 7KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{F7A3874A-D7EB-4702-B1B0-67AFF704304F}_... | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{F7FC50C4-2890-47D2-8563-F3E87614SEB8}_... | Unknown | 7KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{F7FC50C4-2890-47D2-8563-F3E87614SEB8}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{FD663DA0-1C2E-499F-8F64-28A62CA8B9A8}_... | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{FD663DA0-1C2E-499F-8F64-28A62CA8B9A8}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{FDC6C864-D44B-402C-84FF-6682FA1280A8}... | Unknown | 6KB | Image |
| allisonmitchell@KaZaA | AlbumArt_{FDC6C864-D44B-402C-84FF-6682FA1280A8}_... | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | alexis on fire - the philosophical significance of shooting my... | Alexisonfire | 4,688KB | Audio |
| allisonmitchell@KaZaA | alexisonfire - an essay by James Secord.mp3 | alexisonfire | 4,736KB | Audio |
| allisonmitchell@KaZaA | Alexisonfire - Track 02.mp3 | Alexisonfire | 3,941KB | Audio |

Found 1884 Files   2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | Alexisonfire - Track 02.mp3 | Alexisonfire | 3,941KB | Audio |
| allisonmitchell@KaZaA | Alkaline Trio - Goodbye Forever.mp3 | Alkaline Trio | 2,660KB | Audio |
| allisonmitchell@KaZaA | Alkaline Trio - Goodbye Forever.mpeg | Unknown | 36,132KB | Video |
| allisonmitchell@KaZaA | Alkaline Trio - Hell Yes.mp3 | Alkaline Trio | 3,708KB | Audio |
| allisonmitchell@KaZaA | Alkaline Trio - Stupid Kid.mp3 | Alkaline Trio | 1,682KB | Audio |
| allisonmitchell@KaZaA | Alkaline Trio - Stupid Kid.MPG | Unknown | 26,129KB | Video |
| allisonmitchell@KaZaA | Alkaline Trio - This is Getting Over You.mp3 | Alkaline Trio | 4,495KB | Audio |
| allisonmitchell@KaZaA | Alkaline_Trio_-_Private_Eye-hyp3r-apv.mpg | Unknown | 33,875KB | Video |
| allisonmitchell@KaZaA | All American Rejects-New69.mp3 | All American Rejects | 3,369KB | Audio |
| allisonmitchell@KaZaA | allisons music.lnk | Unknown | 0KB | |
| allisonmitchell@KaZaA | allister - Don't Think Twice.mp3 | Allister | 4,041KB | Audio |
| allisonmitchell@KaZaA | Ambrosia - Baby Come Back.mp3 | Ambrosia | 3,240KB | Audio |
| allisonmitchell@KaZaA | Ambrosia - Holding on to Yesterday.mp3 | Ambrosia | 3,973KB | Audio |
| allisonmitchell@KaZaA | Ambrosia - How Much I Feel.mp3 | Ambrosia | 4,393KB | Audio |
| allisonmitchell@KaZaA | Ambrosia - You Can Do Magic.mp3 | Ambrosia | 3,656KB | Audio |
| allisonmitchell@KaZaA | Ambrosia - You're The Biggest Part Of Me.mp3 | Ambrosia | 5,004KB | Audio |
| allisonmitchell@KaZaA | American Football - Five Silent Miles.mp3 | American Football | 3,927KB | Audio |
| allisonmitchell@KaZaA | American Football - Honestly.mp3 | American Football | 5,800KB | Audio |
| allisonmitchell@KaZaA | American Football - Letters And Packages.mp3 | american football | 3,149KB | Audio |
| allisonmitchell@KaZaA | American Football - The One With The Tambourine.mp3 | American Football | 1,884KB | Audio |
| allisonmitchell@KaZaA | American Football - The Summer Ends.mp3 | American Football | 4,469KB | Audio |
| allisonmitchell@KaZaA | American Football - You Know I Should Be Leaving Soon.m... | American Football | 3,465KB | Audio |
| allisonmitchell@KaZaA | American Football -Honestly-.mp3 | American Football | 8,684KB | Audio |
| allisonmitchell@KaZaA | andrew - wk Party Hard.mp3 | Andrew WK | 3,137KB | Audio |
| allisonmitchell@KaZaA | Andrew WK - I GET WET.mp3 | Andrew WK | 3,180KB | Audio |
| allisonmitchell@KaZaA | Andrew WK - She Is Beautiful.mp3 | Andrew WK | 3,382KB | Audio |
| allisonmitchell@KaZaA | Ani Defranco - Both Hands.mp3 | Ani Difranco | 2,829KB | Audio |
| allisonmitchell@KaZaA | ani difranco - hell yeah.mp3 | Ani Di Franco | 2,413KB | Audio |

Found 1884 Files    2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | ani difranco - hell yeah.mp3 | Ani Di Franco | 2,413kB | Audio |
| allisonmitchel@KaZaA | Ani Difranco - Sorry I Am.mp3 | Ani Di Franco | 2,278kB | Audio |
| allisonmitchel@KaZaA | Ani Difranco - Untouchable Face.mp3 | Ani Di Franco | 2,950kB | Audio |
| allisonmitchel@KaZaA | as i lay dying - A Long March.mp3 | as i lay dying | 1,828kB | Audio |
| allisonmitchel@KaZaA | As i lay dying - behind_me_lies_another_fai.mp3 | as i lay dying | 3,955kB | Audio |
| allisonmitchel@KaZaA | Ashlee Simpson - Autobiography - 04 - La La (1).mp3 | Ashlee Simpson | 8,582kB | Audio |
| allisonmitchel@KaZaA | Ashlee Simpson - Autobiography - 04 - La La - DDG3.CIB.N... | Ashlee Simpson | 5,171kB | Audio |
| allisonmitchel@KaZaA | ashlee simpson pieces of me.wma | Ashlee Simpson | 6,166kB | Audio |
| allisonmitchel@KaZaA | ASHLEE SIMPSON_autobiography_you make me want to la ... | Ashlee Simpson | 3,447kB | Audio |
| allisonmitchel@KaZaA | Astoria.mp3 | On The Might Of Princes | 2,040kB | Audio |
| allisonmitchel@KaZaA | Atreyu- Aint_Love_Grand.mp3 | ATREYU | 3,489kB | Audio |
| allisonmitchel@KaZaA | atreyu- living_each_day_like_y.mp3 | ATREYU | 2,804kB | Audio |
| allisonmitchel@KaZaA | AUTOBIOGRAPHY-surrender-ashlee simpson-gsm.mp3 | Ashlee Simpson | 3,431kB | Audio |
| allisonmitchel@KaZaA | Avarice.mp3 | This Day Forward | 3,455kB | Audio |
| allisonmitchel@KaZaA | Avril Lavigne - Don't Tell Me .wma | Avril Lavigne | 3,358kB | Audio |
| allisonmitchel@KaZaA | Avril Lavigne - Let Go - 04 - I'm With You.MP3 | 04 Avril Lavigne | 3,499kB | Audio |
| allisonmitchel@KaZaA | Avril Lavigne - Let Go - 09 - Things I'll Never Say.MP3 | Avril Lavigne | 3,536kB | Audio |
| allisonmitchel@KaZaA | Avril Lavigne - Losing Grip.mp3 | Avril Lavigne | 5,470kB | Audio |
| allisonmitchel@KaZaA | Azure Ray - 08 - Safe And Sound.mp3 | Azure Ray | 2,868kB | Audio |
| allisonmitchel@KaZaA | Azure Ray - Another Week.mp3 | Azure Ray | 4,979kB | Audio |
| allisonmitchel@KaZaA | Azure Ray - Displaced.mp3 | Azure Ray | 5,201kB | Audio |
| allisonmitchel@KaZaA | Azure Ray - Don't Make a Sound.mp3 | Azure Ray | 4,697kB | Audio |
| allisonmitchel@KaZaA | Azure Ray - Fly Away.mp3 | Azure Ray | 6,633kB | Audio |
| allisonmitchel@KaZaA | Azure Ray - For No One.mp3 | Azure Ray | 4,922kB | Audio |
| allisonmitchel@KaZaA | Azure Ray - How Will You Survive.mp3 | Azure Ray | 4,645kB | Audio |
| allisonmitchel@KaZaA | Azure Ray - No Sign Of Pain.mp3 | Azure Ray | 3,022kB | Audio |
| allisonmitchel@KaZaA | Azure Ray - November.mp3 | Azure Ray | 4,162kB | Audio |
| allisonmitchel@KaZaA | Azure Ray - Rise.mp3 | Azure Ray | 8,026kB | Audio |

Found 1884 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | Azure Ray - Rise.mp3 | Azure Ray | 8,026KB | Audio |
| allisonmitchel@KaZaA | A_Life_Taken_Slowly_De (1).mp3 | Across Five Aprils  (PA) | 4,426KB | Audio |
| allisonmitchel@KaZaA | Bam Margera HIM Interview.wmv | Unknown | 2,170KB | Video |
| allisonmitchel@KaZaA | bam margera valt.mpeg | Unknown | 1,463KB | Video |
| allisonmitchel@KaZaA | Bam Margera.jpg | Unknown | 15KB | Image |
| allisonmitchel@KaZaA | Bane - Pay the Price.mp3 | Bane | 2,697KB | Audio |
| allisonmitchel@KaZaA | Bane - Speechless.mp3 | Bane | 1,330KB | Audio |
| allisonmitchel@KaZaA | bdupd.dll | Unknown | 130KB | |
| allisonmitchel@KaZaA | belle_sebastian - Nothing in the silence.mp3 | Belle and Sebastian | 3,549KB | Audio |
| allisonmitchel@KaZaA | Belle_Sebastian - I dont love anyone.mp3 | Badly Drawn Boy | 3,668KB | Audio |
| allisonmitchel@KaZaA | Belle_Sebastian - She's Losing It.mp3 | Belle and Sebastian | 2,224KB | Audio |
| allisonmitchel@KaZaA | Belle_Sebastian - The State I Am In.mp3 | Belle and Sebastian | 4,656KB | Audio |
| allisonmitchel@KaZaA | belle and sebastian - get me away from here, i'm dying.mp3 | Belle and Sebastian | 3,210KB | Audio |
| allisonmitchel@KaZaA | belle and sebastian - sleep the clock around.mp3 | Belle and Sebastian | 4,658KB | Audio |
| allisonmitchel@KaZaA | Belle and Sebastian - There's Too Much Love.mp3 | belle and sebastian | 3,249KB | Audio |
| allisonmitchel@KaZaA | Belle n Seb- Im Waking Up To Us.mp3 | belle and sebastian | 3,613KB | Audio |
| allisonmitchel@KaZaA | Ben Folds Five - Brick.mp3 | Ben Folds | 4,447KB | Audio |
| allisonmitchel@KaZaA | Ben Folds Five - Song for the Dumped.mp3 | Ben Folds Five | 4,422KB | Audio |
| allisonmitchel@KaZaA | between the buried and me - Aspirations (1).mp3 | Ben Folds | 3,426KB | Audio |
| allisonmitchel@KaZaA | between the buried and me - Fire For A Dry Mouth.mp3 | Between The Buried And … | 5,394KB | Audio |
| allisonmitchel@KaZaA | between the buried and me - The Use of a Weapon.mp3 | Between The Buried and … | 5,716KB | Audio |
| allisonmitchel@KaZaA | bdcore.dll | Between the Buried and … | 4,415KB | Audio |
| allisonmitchel@KaZaA | ltlfin.dll | SOFTWIN SRL | 92KB | |
| allisonmitchel@KaZaA | ace.xmd | Unknown | 121KB | |
| allisonmitchel@KaZaA | arc.xmd | Unknown | 9KB | |
| allisonmitchel@KaZaA | arj.xmd | Unknown | 3KB | |
| allisonmitchel@KaZaA | bach.xmd | Unknown | 5KB | |
| allisonmitchel@KaZaA | | Unknown | 6KB | |

Found 1884 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchel@KaZaA | bach.xmd | Unknown | 6KB | |
| allisonmitchel@KaZaA | bzip2.xmd | Unknown | 18KB | |
| allisonmitchel@KaZaA | cab.xmd | Unknown | 12KB | |
| allisonmitchel@KaZaA | cevakrnl.cvd | Unknown | 345KB | |
| allisonmitchel@KaZaA | cevakrnl.ivd | Unknown | 7KB | |
| allisonmitchel@KaZaA | cevakrnl.rvd | Unknown | 101KB | |
| allisonmitchel@KaZaA | cevakrnl.xmd | Unknown | 140KB | |
| allisonmitchel@KaZaA | ceva_dll.cvd | Unknown | 83KB | |
| allisonmitchel@KaZaA | ceva_vfs.cvd | Unknown | 20KB | |
| allisonmitchel@KaZaA | chm.xmd | Unknown | 12KB | |
| allisonmitchel@KaZaA | cpio.xmd | Unknown | 3KB | |
| allisonmitchel@KaZaA | cran.cvd | Unknown | 56KB | |
| allisonmitchel@KaZaA | cran.xmd | Unknown | 6KB | |
| allisonmitchel@KaZaA | dbx.xmd | Unknown | 1KB | |
| allisonmitchel@KaZaA | docfile.xmd | Unknown | 6KB | |
| allisonmitchel@KaZaA | emalware.cvd | Unknown | 745KB | |
| allisonmitchel@KaZaA | emalware.ivd | Unknown | 24KB | |
| allisonmitchel@KaZaA | emalware.xmd | Unknown | 5KB | |
| allisonmitchel@KaZaA | epoc.xmd | Unknown | 2KB | |
| allisonmitchel@KaZaA | gzip.xmd | Unknown | 3KB | |
| allisonmitchel@KaZaA | ha.xmd | Unknown | 8KB | |
| allisonmitchel@KaZaA | hlp.xmd | Unknown | 3KB | |
| allisonmitchel@KaZaA | hpe.cvd | Unknown | 3KB | |
| allisonmitchel@KaZaA | hpe.xmd | Unknown | 2KB | |
| allisonmitchel@KaZaA | hqx.xmd | Unknown | 1KB | |
| allisonmitchel@KaZaA | html.xmd | Unknown | 17KB | |
| allisonmitchel@KaZaA | imp.xmd | Unknown | 7KB | |
| allisonmitchel@KaZaA | inno.xmd | Unknown | 1KB | |

Found 1884 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

# Kazaa - [Search]

File    View    Player    Tools    Actions    Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    [~]    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | inno.xmd | Unknown | 1KB | |
| allisonmitchel@KaZaA | instyler.xmd | Unknown | 1KB | |
| allisonmitchel@KaZaA | iso.xmd | Unknown | 3KB | |
| allisonmitchel@KaZaA | java.cvd | Unknown | 1KB | |
| allisonmitchel@KaZaA | java.xmd | Unknown | 8KB | |
| allisonmitchel@KaZaA | lha.xmd | Unknown | 8KB | |
| allisonmitchel@KaZaA | lnk.xmd | Unknown | 1KB | |
| allisonmitchel@KaZaA | mbox.xmd | Unknown | 1KB | |
| allisonmitchel@KaZaA | mbx.xmd | Unknown | 0KB | |
| allisonmitchel@KaZaA | mdx.xmd | Unknown | 35KB | |
| allisonmitchel@KaZaA | mdx_97.cvd | Unknown | 336KB | |
| allisonmitchel@KaZaA | mdx_97.ivd | Unknown | 69KB | |
| allisonmitchel@KaZaA | mdx_w95.cvd | Unknown | 56KB | |
| allisonmitchel@KaZaA | mdx_x95.cvd | Unknown | 8KB | |
| allisonmitchel@KaZaA | mdx_xf.cvd | Unknown | 1KB | |
| allisonmitchel@KaZaA | mime.xmd | Unknown | 6KB | |
| allisonmitchel@KaZaA | mso.xmd | Unknown | 2KB | |
| allisonmitchel@KaZaA | na.cvd | Unknown | 0KB | |
| allisonmitchel@KaZaA | na.xmd | Unknown | 12KB | |
| allisonmitchel@KaZaA | nelf.cvd | Unknown | 15KB | |
| allisonmitchel@KaZaA | nelf.xmd | Unknown | 2KB | |
| allisonmitchel@KaZaA | objd.xmd | Unknown | 1KB | |
| allisonmitchel@KaZaA | pdf.xmd | Unknown | 11KB | |
| allisonmitchel@KaZaA | pst.xmd | Unknown | 5KB | |
| allisonmitchel@KaZaA | rar.xmd | Unknown | 40KB | |
| allisonmitchel@KaZaA | rpm.xmd | Unknown | 1KB | |
| allisonmitchel@KaZaA | rtf.xmd | Unknown | 2KB | |
| allisonmitchel@KaZaA | rup.cvd | Unknown | 0KB | |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchell@KaZaA | rup.cvd | Unknown | 0KB | |
| allisonmitchell@KaZaA | rup.xmd | Unknown | 16KB | |
| allisonmitchell@KaZaA | sdx.cvd | Unknown | 107KB | |
| allisonmitchell@KaZaA | sdx.ivd | Unknown | 57KB | |
| allisonmitchell@KaZaA | sdx.xmd | Unknown | 8KB | |
| allisonmitchell@KaZaA | sfx.xmd | Unknown | 9KB | |
| allisonmitchell@KaZaA | swf.xmd | Unknown | 8KB | |
| allisonmitchell@KaZaA | tar.xmd | Unknown | 3KB | |
| allisonmitchell@KaZaA | td0.xmd | Unknown | 2KB | |
| allisonmitchell@KaZaA | thebat.xmd | Unknown | 1KB | |
| allisonmitchell@KaZaA | tnef.xmd | Unknown | 0KB | |
| allisonmitchell@KaZaA | unpack.cvd | Unknown | 64KB | |
| allisonmitchell@KaZaA | unpack.ivd | Unknown | 61KB | |
| allisonmitchell@KaZaA | unpack.xmd | Unknown | 22KB | |
| allisonmitchell@KaZaA | update.txt | Unknown | 0KB | |
| allisonmitchell@KaZaA | uudecode.xmd | Unknown | 1KB | |
| allisonmitchell@KaZaA | ve.cvd | Unknown | 21KB | |
| allisonmitchell@KaZaA | ve.ivd | Unknown | 0KB | |
| allisonmitchell@KaZaA | ve.xmd | Unknown | 80KB | |
| allisonmitchell@KaZaA | vedata.cvd | Unknown | 0KB | |
| allisonmitchell@KaZaA | viza.xmd | Unknown | 10KB | |
| allisonmitchell@KaZaA | wise.xmd | Unknown | 1KB | |
| allisonmitchell@KaZaA | xishield.xmd | Unknown | 1KB | |
| allisonmitchell@KaZaA | z.xmd | Unknown | 1KB | |
| allisonmitchell@KaZaA | zip.xmd | Unknown | 15KB | |
| allisonmitchell@KaZaA | zoo.xmd | Unknown | 3KB | |
| allisonmitchell@KaZaA | plugins.htm | Unknown | 12KB | |
| allisonmitchell@KaZaA | versions.dat | Unknown | 4KB | |

Found 1864 Files

2,765,250 users online, sharing 1,360,157,341 files (34,860,816 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | versions.dat | Unknown | 4KB | |
| allisonmitchel@KaZaA | Bjork - Its Oh So Quiet.mp3 | Bjork | 3,418KB | Audio |
| allisonmitchel@KaZaA | Billie Holliday_Artie Shaw - I'll Be Seeing You.wma | Billie Holliday_Artie Shaw | 1,220KB | Audio |
| allisonmitchel@KaZaA | Bjork Vespertine 05 Pagan Poetry.mp3 | Bjork | 7,433KB | Audio |
| allisonmitchel@KaZaA | Black Lab - Keep Myself Awake.mp3 | Black Lab | 4,170KB | Audio |
| allisonmitchel@KaZaA | Black Lab - Thin White Lie.mp3 | Black Lab | 4,346KB | Audio |
| allisonmitchel@KaZaA | Black Lab - Wash It Away.mp3 | Black Lab | 3,967KB | Audio |
| allisonmitchel@KaZaA | Blindside - All Of Us.mp3 | Blindside | 4,248KB | Audio |
| allisonmitchel@KaZaA | blindside-aboutaburningfire.mp3 | Blindside | 4,378KB | Audio |
| allisonmitchel@KaZaA | blindside_all_of_us.wma | Blindside | 2,998KB | Audio |
| allisonmitchel@KaZaA | blink - 182-new album-asthenia.mp3 | blink - 182 | 1,899KB | Audio |
| allisonmitchel@KaZaA | blink - 182-new album-heres your letter.mp3 | blink - 182 | 4,632KB | Audio |
| allisonmitchel@KaZaA | blink 182 - im feelin this.mp3 | Blink 182 | 4,078KB | Audio |
| allisonmitchel@KaZaA | blink 182-down-unreleased album-01.mp3 | blink 182 | 4,567KB | Audio |
| allisonmitchel@KaZaA | Blink182-51FTK.mpg | Unknown | 12,790KB | Video |
| allisonmitchel@KaZaA | blonde redhead - water.mp3 | Blonde Redhead | 4,408KB | Audio |
| allisonmitchel@KaZaA | blonde_redhead_misery_is_a_butterfly.mp3 | Blonde Redhead | 6,012KB | Audio |
| allisonmitchel@KaZaA | Blood_Stained_Bedsheet.mp3 | It Dies Today | 4,538KB | Audio |
| allisonmitchel@KaZaA | Blue And Yellow.mp3 | The Used | 2,754KB | Audio |
| allisonmitchel@KaZaA | bo dylan Mourning Air.mp3 | Portishead | 3,992KB | Audio |
| allisonmitchel@KaZaA | Bonnie Tyler - Turn Around (Bright Eyes).mp3 | Bonnie Tyler | 5,128KB | Audio |
| allisonmitchel@KaZaA | boston pops - Fanfare For The Common Man.mp3 | boston pops | 1,950KB | Audio |
| allisonmitchel@KaZaA | bostoncharm.JPG | Unknown | 5KB | Image |
| allisonmitchel@KaZaA | botch - o fortuna.mp3 | Botch | 3,105KB | Audio |
| allisonmitchel@KaZaA | Botch - Rejection Spoken Softly.mp3 | Botch | 3,511KB | Audio |
| allisonmitchel@KaZaA | botch - rock lobster.mp3 | Botch | 2,950KB | Audio |
| allisonmitchel@KaZaA | Botch-thank_god_for_the_worker_b.mp3 | Botch | 3,735KB | Audio |
| allisonmitchel@KaZaA | Botchla.mpg | Unknown | 46,949KB | Video |

Found 1884 files    |2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | [...] | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchell@KaZaA | Botchla.mpg | Unknown | 46,949KB | Video |
| allisonmitchell@KaZaA | Brand New - Guernica.mp3 | Brand New | 3,169KB | Audio |
| allisonmitchell@KaZaA | Brand New - Secondary (1).mp3 | Brand New | 2,694KB | Audio |
| allisonmitchell@KaZaA | Brand New - The Quiet Things No One Ever Knows.mp3 | Brand New | 3,902KB | Audio |
| allisonmitchell@KaZaA | Bright Eyes - No Lies, Just Love.mp3 | Bright Eyes | 5,599KB | Audio |
| allisonmitchell@KaZaA | bright eyes - something vague.mp3 | Bright Eyes | 3,336KB | Audio |
| allisonmitchell@KaZaA | Brightest.mp3 | Copeland | 1,999KB | Audio |
| allisonmitchell@KaZaA | BrightEyes-Love1Don_tHave.mp3 | Bright Eyes | 3,755KB | Audio |
| allisonmitchell@KaZaA | Britney_Spears_-_Toxic_{Music_Video}_[BBR]_.WMV | Unknown | 9,305KB | Video |
| allisonmitchell@KaZaA | broadband.gif | Unknown | 16KB | Image |
| allisonmitchell@KaZaA | 02 This Love.wma | Unknown | 1,635KB | Audio |
| allisonmitchell@KaZaA | 03-probot-shake_your_blood-pms.mp3 | Probot | 4,219KB | Audio |
| allisonmitchell@KaZaA | 07 Figured You Out.wma | Unknown | 1,808KB | Audio |
| allisonmitchell@KaZaA | 08-from_first_to_last-x12_days_or_xxxmass-ph[1].mp3 | From First To Last | 4,971KB | Audio |
| allisonmitchell@KaZaA | 10 - Pet.mp3 | A Perfect Circle | 2,822KB | Audio |
| allisonmitchell@KaZaA | A Perfect Circle - Judith.mp3 | A Perfect Circle | 3,866KB | Audio |
| allisonmitchell@KaZaA | A Perfect Circle - Rose.mp3 | A Perfect Circle | 3,189KB | Audio |
| allisonmitchell@KaZaA | A Perfect Circle - Three Libras.mp3 | A Perfect Circle | 3,410KB | Audio |
| allisonmitchell@KaZaA | Him - 09 - For you.mp3 | Him | 3,732KB | Audio |
| allisonmitchell@KaZaA | HIM - Beyond Redemption.mp3 | HIM | 4,176KB | Audio |
| allisonmitchell@KaZaA | HIM - Heaven Tonight.mp3 | HIM | 3,106KB | Audio |
| allisonmitchell@KaZaA | HIM - In Joy and Sorrow.mp3 | HIM | 3,753KB | Audio |
| allisonmitchell@KaZaA | HIM - Join me (1).mp3 | HIM | 3,418KB | Audio |
| 2 Users | HIM - Right Here In My Arms.mp3 | HIM | 3,804KB | Audio |
| allisonmitchell@KaZaA | Him - Wicked Game.mp3 | HIM | 3,656KB | Audio |
| 2 Users | Radiohead - Karma Police.mp3 | Radiohead | 4,088KB | Audio |
| allisonmitchell@KaZaA | refused - burn it.mp3 | Refused | 3,018KB | Audio |
| allisonmitchell@KaZaA | Refused - Let's Go Crazy.mp3 | Refused | 2,946KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

New search | Download | Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allsonmitchell@KaZaA | Refused - Let's Go Crazy.mp3 | Refused | 2,946KB | Audio |
| 2 Users | Refused - New Noise.mp3 | Refused | 4,816KB | Audio |
| allsonmitchell@KaZaA | weak and powerless.mp3 | A Perfect Circle | 4,690KB | Audio |
| allsonmitchell@KaZaA | Cindy Lauper- Manic Monday.mp3 | Cindy Lauper | 3,296KB | Audio |
| allsonmitchell@KaZaA | darkness-i believe in a thing called love.mp3 | The Darkness | 3,403KB | Audio |
| allsonmitchell@KaZaA | Evenescence - My Immortal.mp3 | Evenescence | 4,162KB | Audio |
| allsonmitchell@KaZaA | Goo Goo Dolls - Slide (Acoustic).mp3 | Goo Goo Dolls | 2,313KB | Audio |
| allsonmitchell@KaZaA | Hum - Stars.mp3 | Hum | 4,830KB | Audio |
| allsonmitchell@KaZaA | Michelle Branch - Goodbye To You.mp3 | Michelle Branch | 3,926KB | Audio |
| allsonmitchell@KaZaA | muse-butterflies_hurricanes.mp3 | Muse | 7,073KB | Audio |
| allsonmitchell@KaZaA | One Line Drawing - Smile.mp3 | Onelinedrawing | 3,197KB | Audio |
| allsonmitchell@KaZaA | One Line Drawing - Crush on Everyone.mp3 | Onelinedrawing | 2,701KB | Audio |
| allsonmitchell@KaZaA | Rent - Over The Moon.mp3 | Rent | 4,934KB | Audio |
| allsonmitchell@KaZaA | The Cure - Just Like Heaven.mp3 | The Cure | 2,430KB | Audio |
| allsonmitchell@KaZaA | The Cure - Pictures of You.mp3 | The Cure | 4,457KB | Audio |
| allsonmitchell@KaZaA | The Faint - Glass Danse.mp3 | The Faint | 2,813KB | Audio |
| allsonmitchell@KaZaA | the notwist - This Room.mp3 | the notwist | 7,705KB | Audio |
| allsonmitchell@KaZaA | Tori Amos - Cloud On My Tounge.mp3 | Tori Amos | 5,540KB | Audio |
| allsonmitchell@KaZaA | Tori Amos - Cornflake Girl.mp3 | Tori Amos | 3,645KB | Audio |
| allsonmitchell@KaZaA | Tori Amos - Precious Things.mp3 | Tori Amos | 4,176KB | Audio |
| allsonmitchell@KaZaA | Tori Amos - Smells Like Teen Spirit.mp3 | Tori Amos | 2,990KB | Audio |
| allsonmitchell@KaZaA | Tori Amos - Winter.mp3 | Tori Amos | 5,352KB | Audio |
| allsonmitchell@KaZaA | Yellowcard - Rough Draft.MP3 | Yellowcard | 1,728KB | Audio |
| allsonmitchell@KaZaA | [the gloria record] a lull in traffic.mp3 | Gloria Record | 3,837KB | Audio |
| allsonmitchell@KaZaA | Bury Your Dead - bring the mosh.mp3 | bury your dead | 2,090KB | Audio |
| allsonmitchell@KaZaA | Butterfly - David Usher - mp3 | David Usher | 3,146KB | Audio |
| allsonmitchell@KaZaA | By The Trail Of Dead - Another Morning Stoner.mp3 | And You Will Know Us By … | 4,279KB | Audio |
| allsonmitchell@KaZaA | By The Trail Of Dead - Madonna - 11 - T (1).mp3 | And You Will Know Us By … | 983KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| allisonmitchel@KaZaA | By The Trail Of Dead - Madonna - 11 - T (1).mp3 | And You Will Know Us By ... | 983KB | Audio |
| allisonmitchel@KaZaA | Carved Out (1).mp3 | The Hope Conspiracy | 1,746KB | Audio |
| allisonmitchel@KaZaA | Cave In - 03 - big riff.mp3 | Cave In | 6,472KB | Audio |
| allisonmitchel@KaZaA | cave in - in the stream of commerce.mp3 | Cave In | 5,132KB | Audio |
| allisonmitchel@KaZaA | cave-in - jupiter - 05 - brain candle.mp3 | cave in | 4,806KB | Audio |
| allisonmitchel@KaZaA | cave_in_-_2002_-_tides_of_tomorrow_-_01_-_come_into... | Cave In | 6,848KB | Audio |
| allisonmitchel@KaZaA | dance.mp3 | copeland | 1,751KB | Audio |
| allisonmitchel@KaZaA | Fiona Apple - Never Is A Promise.mp3 | Fiona Apple | 5,576KB | Audio |
| allisonmitchel@KaZaA | Jewel - You Were Meant For Me.mp3 | Jewel | 3,970KB | Audio |
| allisonmitchel@KaZaA | Open Hand - Life As Is.mp3 | Open Hand | 4,011KB | Audio |
| allisonmitchel@KaZaA | Promise Ring - A Picture Postcard.mp3 | The Promise Ring | 2,984KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Exit Music (For A Film).mp3 | Radiohead | 4,138KB | Audio |
| allisonmitchel@KaZaA | Radiohead lucky (just thom acoustic).mp3 | Radiohead | 3,686KB | Audio |
| allisonmitchel@KaZaA | Tori Amos - Mr. Zebra.mp3 | Tori Amos | 1,047KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Hail to the Thief - 11 - A Punch Up at a Weddin... | Radiohead | 4,615KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Hail to the Thief - 12 - Myxomatosis.mp3 | Radiohead | 5,574KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Hail To The Thief - 04 - Backdrifts.mp3 | Radiohead | 7,775KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Lucky.mp3 | Radiohead | 4,055KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Talk Show Host.mp3 | Radiohead | 4,014KB | Audio |
| allisonmitchel@KaZaA | Sara Mclaughlin - Angel.mp3 | Sarah McLachlan | 4,219KB | Audio |
| allisonmitchel@KaZaA | Sarah Mclachlan - Witness.mp3 | Sarah McLachlan | 4,498KB | Audio |
| allisonmitchel@KaZaA | Sarah McLachlan - I Love You.mp3 | Sarah McLachlan | 4,440KB | Audio |
| allisonmitchel@KaZaA | Sarah McLachlan - I Will Remember You.mp3 | Sarah McLachlan | 4,502KB | Audio |
| allisonmitchel@KaZaA | Sarah Mclaughlan - Unchained Melody.mp3 | Sarah Mclachlan | 4,500KB | Audio |
| allisonmitchel@KaZaA | Tori Amos #13 - 1000 Oceans (Here On Earth Soundtrack)... | Tori Amos | 4,046KB | Audio |
| allisonmitchel@KaZaA | Tori Amos - A Sorta Fairytale.mp3 | Tori Amos | 3,846KB | Audio |
| allisonmitchel@KaZaA | Tori Amos - Baker Baker.mp3 | Tori Amos | 3,110KB | Audio |
| allisonmitchel@KaZaA | Tori Amos - China.mp3 | Tori Amos | 4,688KB | Audio |

Found 1884 files    2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Filename | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | Tori Amos - China.mp3 | Tori Amos | 4,688KB | Audio |
| allisonmitchel@KaZaA | Tori Amos - Heart of Gold.mp3 | Tori Amos | 3,749KB | Audio |
| allisonmitchel@KaZaA | tori amos - hey jupiter.mp3 | Tori Amos | 4,858KB | Audio |
| allisonmitchel@KaZaA | Tori Amos - Silent All These Years.mp3 | Tori Amos | 3,917KB | Audio |
| allisonmitchel@KaZaA | Tori Amos - Siren (Great Expectations Soundtrack).mp3 | Tori Amos | 3,769KB | Audio |
| allisonmitchel@KaZaA | Tori Amos - Tear In Your Hand.mp3 | Tori Amos | 4,357KB | Audio |
| allisonmitchel@KaZaA | Tori Amos - Crucify.mp3 | Tori Amos | 4,097KB | Audio |
| allisonmitchel@KaZaA | Veruca Salt - Leave me lying here.mp3 | Veruca Salt | 3,102KB | Audio |
| allisonmitchel@KaZaA | Celine Dion - All By Myself (1).mp3 | Jewel | 4,892KB | Audio |
| allisonmitchel@KaZaA | Chevelle_-_The_Red_(Kilborn)_-_videopimp.mpeg | Unknown | 42,113KB | Video |
| allisonmitchel@KaZaA | chill list.kpl | Unknown | 21KB | |
| allisonmitchel@KaZaA | Chopin - Romantic Piano.mp3 | Chopin | 4,891KB | Audio |
| allisonmitchel@KaZaA | Cindi Lauper - When You Were Mine.mp3 | Cindy Lauper | 4,778KB | Audio |
| allisonmitchel@KaZaA | Cindy Lauper - Girls Just Want To Have Fun.mp3 | Cindy Lauper | 3,682KB | Audio |
| allisonmitchel@KaZaA | Cindy Lauper - Time After Time.mp3 | Cindy Lauper | 3,302KB | Audio |
| allisonmitchel@KaZaA | CKY 4.mpg | Unknown | 658,545KB | Video |
| allisonmitchel@KaZaA | Cliff in Clouds.jpg | Unknown | 122KB | Image |
| allisonmitchel@KaZaA | closedeyereality.m3u | Unknown | 0KB | |
| allisonmitchel@KaZaA | Coheed and Cambria - 33.mp3 | shabutie | 2,539KB | Audio |
| allisonmitchel@KaZaA | coheed and cambria - delirium trigger.mp3 | Coheed And Cambria | 5,590KB | Audio |
| allisonmitchel@KaZaA | coheed and cambria - Everything Evil.mp3 | Coheed And Cambria | 5,457KB | Audio |
| allisonmitchel@KaZaA | coheed and cambria - heartshot kid disaster.mp3 | Coheed And Cambria | 5,318KB | Audio |
| allisonmitchel@KaZaA | coheed and cambria - neverender.mp3 | Coheed And Cambria | 5,034KB | Audio |
| allisonmitchel@KaZaA | coheed and cambria - Shameless.mp3 | Coheed And Cambria | 7,564KB | Audio |
| allisonmitchel@KaZaA | coheed and cambria - Time Consumer.mp3 | Coheed And Cambria | 5,387KB | Audio |
| allisonmitchel@KaZaA | Commander Venus (early cursive and bright eyes) - Do You... | Bright Eyes | 4,750KB | Audio |
| allisonmitchel@KaZaA | converge - Color Me Blood Red.mp3 | Converge | 3,688KB | Audio |
| allisonmitchel@KaZaA | Converge - My Unsaid Everything.mp3 | Converge | 3,177KB | Audio |

Found 1884 Files    2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | Converge - My Unsaid Everything.mp3 | Converge | 3,177KB | Audio |
| allisonmitchel@KaZaA | Converge - Serial Killer.mp3 | Converge | 2,395KB | Audio |
| allisonmitchel@KaZaA | converge - the saddest day.mp3 | Converge | 6,624KB | Audio |
| allisonmitchel@KaZaA | converge - two day romance (1).mp3 | Converge | 3,398KB | Audio |
| allisonmitchel@KaZaA | converge - when forever comes crashing.mp3 | Converge | 3,051KB | Audio |
| allisonmitchel@KaZaA | 02-cool_hand_luke-one_time-ph.mp3 | Cool Hand Luke | 6,793KB | Audio |
| allisonmitchel@KaZaA | 03-cool_hand_luke-this_is_love-ph.mp3 | Cool Hand Luke | 7,047KB | Audio |
| allisonmitchel@KaZaA | 06-cool_hand_luke-dreams_for_sale-ph.mp3 | Cool Hand Luke | 10,475KB | Audio |
| allisonmitchel@KaZaA | 07-cool_hand_luke-two_pianos-ph.mp3 | Cool Hand Luke | 7,696KB | Audio |
| allisonmitchel@KaZaA | 08-cool_hand_luke-like_a_bell-ph.mp3 | Cool Hand Luke | 7,022KB | Audio |
| allisonmitchel@KaZaA | 09-cool_hand_luke-for_you-ph.mp3 | Cool Hand Luke | 8,426KB | Audio |
| allisonmitchel@KaZaA | 10-cool_hand_luke-o_shachah-ph.mp3 | Cool Hand Luke | 9,661KB | Audio |
| allisonmitchel@KaZaA | Cool Hand Luke - 04 - Nobody Hugs A Rose.mp3 | Cool Hand Luke | 8,687KB | Audio |
| allisonmitchel@KaZaA | Cool Hand Luke - 05 - So Shall it Be.mp3 | Cool Hand Luke | 5,729KB | Audio |
| allisonmitchel@KaZaA | Cool Hand Luke - Heroes.mp3 | Cool Hand Luke | 7,836KB | Audio |
| allisonmitchel@KaZaA | cool hand luke.m3u | Unknown | 0KB | |
| allisonmitchel@KaZaA | cool hand luke - acoustic song (1).mp3 | cool hand luke | 6,378KB | Audio |
| allisonmitchel@KaZaA | cool hand luke - case of emergency.mp3 | cool hand luke | 5,408KB | Audio |
| allisonmitchel@KaZaA | COOL HAND LUKE - Failure to Communicate.mp3 | Cool Hand Luke | 143KB | Audio |
| allisonmitchel@KaZaA | cool hand luke - we've only begun (1).mp3 | cool hand luke | 4,988KB | Audio |
| allisonmitchel@KaZaA | cool hand luke - Window Seats and Last Wishes.mp3 | cool hand luke | 7,082KB | Audio |
| allisonmitchel@KaZaA | Cool Hand Luke - Listen to Her.mp3 | Cool Hand Luke | 2,507KB | Audio |
| allisonmitchel@KaZaA | Cool Hand Luke- Yesterday is Gone.mp3 | Cool Hand Luke | 2,830KB | Audio |
| allisonmitchel@KaZaA | Copeland - Take Care.mp3 | Copeland | 3,827KB | Audio |
| allisonmitchel@KaZaA | Copeland-priceless-ph.mp3 | Copeland | 6,801KB | Audio |
| allisonmitchel@KaZaA | Copeland-When Paula Finally Set Free.mp3 | Copeland | 5,526KB | Audio |
| allisonmitchel@KaZaA | Copeland-When Paula Sparks.mp3 | Copeland | 4,258KB | Audio |
| allisonmitchel@KaZaA | Copy (2) of New Found Glory - Head On Collision.mp3 | New Found Glory | 3,578KB | Audio |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 files (39,850,816 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search | | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchel@KaZaA | Copy (2) of New Found Glory - Head On Collision.mp3 | New Found Glory | 3,578KB | Audio |
| allisonmitchel@KaZaA | Copy of Poison the Well - A Wish For Things That Work.mp3 | Poison the Well | 3,329KB | Audio |
| allisonmitchel@KaZaA | Crank Yankers - Burger King Call (1).mpg | Unknown | 1,064KB | Video |
| allisonmitchel@KaZaA | cursive - A Red So Deep.mp3 | Cursive | 4,380KB | Audio |
| allisonmitchel@KaZaA | Cursive - Am I Not Yours.mp3 | Cursive | 4,820KB | Audio |
| allisonmitchel@KaZaA | cursive - break in the new year.mp3 | Cursive | 3,840KB | Audio |
| allisonmitchel@KaZaA | Cursive - Career In Transcendence.mp3 | Cursive | 2,176KB | Audio |
| allisonmitchel@KaZaA | Cursive - Ceilings Crack.mp3 | Cursive | 3,449KB | Audio |
| allisonmitchel@KaZaA | Cursive - Domestica - 01 - The Casualty.mp3 | Cursive | 3,318KB | Audio |
| allisonmitchel@KaZaA | cursive - Downhill Racers.mp3 | Cursive | 4,377KB | Audio |
| allisonmitchel@KaZaA | Cursive - Eight Light Minutes.mp3 | Cursive | 2,314KB | Audio |
| allisonmitchel@KaZaA | Cursive - escape artist.mp3 | Cursive | 3,743KB | Audio |
| allisonmitchel@KaZaA | Cursive - excerpts.. ...mp3 | Cursive | 1,658KB | Audio |
| allisonmitchel@KaZaA | Cursive - Fairytales Tell Tales.mp3 | Cursive | 3,796KB | Audio |
| allisonmitchel@KaZaA | Cursive - Little Song And Dance.mp3 | Cursive | 3,136KB | Audio |
| allisonmitchel@KaZaA | cursive - Making Friends and Acquaintances.mp3 | Cursive | 2,826KB | Audio |
| allisonmitchel@KaZaA | Cursive - Mothership, Mothership, Do You Read Me-.mp3 | Cursive | 4,045KB | Audio |
| allisonmitchel@KaZaA | Cursive - Northern Winds.mp3 | Cursive | 2,122KB | Audio |
| allisonmitchel@KaZaA | Cursive - Returns and Exchanges.mp3 | Cursive | 3,664KB | Audio |
| allisonmitchel@KaZaA | cursive - shallow means, deep ends.mp3 | Cursive | 3,392KB | Audio |
| allisonmitchel@KaZaA | Cursive - Sink to the Beat.mp3 | Cursive | 3,958KB | Audio |
| allisonmitchel@KaZaA | Cursive - Such Blinding Stars for Starving Eyes - 01 - After ... | Cursive | 4,220KB | Audio |
| allisonmitchel@KaZaA | Cursive - Tall Tales, Telltales.mp3 | Cursive | 4,821KB | Audio |
| allisonmitchel@KaZaA | Cursive - The Dirt of the Vineard.mp3 | Cursive | 3,901KB | Audio |
| allisonmitchel@KaZaA | Cursive - The Farewell Party.mp3 | Cursive | 3,627KB | Audio |
| allisonmitchel@KaZaA | Cursive - The Great Decay.mp3 | Cursive | 2,815KB | Audio |
| allisonmitchel@KaZaA | cursive - the lament of pretty baby.mp3 | Cursive | 3,051KB | Audio |
| allisonmitchel@KaZaA | Cursive - The Martyr.mp3 | Cursive | 3,714KB | Audio |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816.GB)  |  Not sharing any files

# Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| allisonmitchell@KaZaA | Cursive - The Martyr.mp3 | Cursive | 3,714KB | Audio |
| allisonmitchell@KaZaA | cursive - The Night I Lost the Will to Fight.mp3 | Cursive | 3,124KB | Audio |
| allisonmitchell@KaZaA | Cursive - The Radiator Hums.mp3 | Cursive | 3,191KB | Audio |
| allisonmitchell@KaZaA | Cursive - The Storms of Early Summer - 04 - Tempest.mp3 | Cursive | 2,432KB | Audio |
| allisonmitchell@KaZaA | Cursive - The Storms of Early Summer - 06 - Proposals (1)... | Cursive | 4,800KB | Audio |
| allisonmitchell@KaZaA | Cursive - The Storms of Early Summer - 07 - Semantics of ... | Cursive | 2,752KB | Audio |
| allisonmitchell@KaZaA | Cursive - Tides Rush In (1).mp3 | Cursive | 3,771KB | Audio |
| allisonmitchell@KaZaA | Cursive - Vermont.MP3 | Cursive | 3,459KB | Audio |
| allisonmitchell@KaZaA | Cursive-Pulse.mp3 | Cursive | 3,701KB | Audio |
| allisonmitchell@KaZaA | damien rice - 10 - Eskimo.mp3 | Damien Rice | 15,016KB | Audio |
| allisonmitchell@KaZaA | Damien Rice - Cannonball.mp3 | Damien Rice | 4,849KB | Audio |
| allisonmitchell@KaZaA | Damien Rice - Cheers Darlin'.mp3 | Damien Rice | 5,474KB | Audio |
| allisonmitchell@KaZaA | Damien Rice - Cold Water.mp3 | Damien Rice | 4,679KB | Audio |
| allisonmitchell@KaZaA | Damien Rice - Delicate.mp3 | Damien Rice | 4,876KB | Audio |
| allisonmitchell@KaZaA | Damien Rice - I remember.mp3 | Damien Rice | 5,178KB | Audio |
| allisonmitchell@KaZaA | Damien Rice - Moody mooday.mp3 | Damien Rice | 3,606KB | Audio |
| allisonmitchell@KaZaA | Damien Rice - Woman Like A Man.mp3 | Damien Rice | 4,467KB | Audio |
| allisonmitchell@KaZaA | Dashboard Confessional - The Swiss Army Romance.mp3 | Dashboard Confessional | 2,915KB | Audio |
| allisonmitchell@KaZaA | Dashboard Confessionals - Living in Your Letters.mp3 | Dashboard Confessional | 3,344KB | Audio |
| allisonmitchell@KaZaA | bb.db | Unknown | 94KB | |
| allisonmitchell@KaZaA | bb2.db | Unknown | 103KB | |
| allisonmitchell@KaZaA | ctx4-040830.cab | Unknown | 7KB | |
| allisonmitchell@KaZaA | ctx4-040910.cab | Unknown | 7KB | |
| allisonmitchell@KaZaA | ctx4-040914.cab | Unknown | 50KB | |
| allisonmitchell@KaZaA | data1024.dbb | Unknown | 518KB | |
| allisonmitchell@KaZaA | data256.dbb | Unknown | 370KB | |
| allisonmitchell@KaZaA | gr_Allison.current | Unknown | 4KB | |
| allisonmitchell@KaZaA | k2tdigitk_tssv125.dat | Unknown | 0KB | |

Found 1,604 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop. | Tell A Friend

New search | Download | Filename | [...] | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | k7tqkgk_tssv125.dat | Unknown | 0KB | |
| allisonmitchel@KaZaA | np.tmp | Unknown | 0KB | |
| allisonmitchel@KaZaA | tsi.db | Unknown | 332KB | |
| allisonmitchel@KaZaA | tsi4-040901.cab | Unknown | 1,829KB | |
| allisonmitchel@KaZaA | tsi4-040909.cab | Unknown | 105KB | |
| allisonmitchel@KaZaA | tsi4-040914.cab | Unknown | 111KB | |
| allisonmitchel@KaZaA | tss4.cab | Unknown | 8KB | |
| allisonmitchel@KaZaA | Dead Poetic - A Green Desire.mp3 | dead poetic | 3,291KB | Audio |
| allisonmitchel@KaZaA | Dead Poetic - burgandy.mp3 | dead poetic | 3,485KB | Audio |
| allisonmitchel@KaZaA | Dead Poetic - Four Wall Blackmail.mp3 | Dead Poetic | 5,178KB | Audio |
| allisonmitchel@KaZaA | death cab for cutie - sleep spent.mp3 | death cab for cutie | 4,243KB | Audio |
| allisonmitchel@KaZaA | Death Cab For Cutie - Song For Kelly Huckaby.mp3 | Death Cab For Cutie | 5,760KB | Audio |
| allisonmitchel@KaZaA | Death Cab For Cutie - Styrofoam Plates.mp3 | Death Cab For Cutie | 5,066KB | Audio |
| allisonmitchel@KaZaA | DeathCabForCutie_AMovieScriptEnding.mp3 | Death Cab for Cutie | 4,056KB | Audio |
| allisonmitchel@KaZaA | Def Leppard - Pour sone suga.MP3 | Def Leppard | 3,146KB | Audio |
| allisonmitchel@KaZaA | Deftones - Be Quiet And Drive (Acoustic Version).mp3 | Deftones | 4,266KB | Audio |
| allisonmitchel@KaZaA | Deftones - Be Quiet and Drive.mp3 | Deftones | 4,822KB | Audio |
| allisonmitchel@KaZaA | Deftones - Bored.mp3 | Deftones | 3,843KB | Audio |
| allisonmitchel@KaZaA | Deftones - Change.mp3 | Deftones | 4,679KB | Audio |
| allisonmitchel@KaZaA | Deftones - Damone.mp3 | Deftones | 4,348KB | Audio |
| allisonmitchel@KaZaA | Deftones - Digital Bath.mp3 | Deftones | 3,990KB | Audio |
| allisonmitchel@KaZaA | Deftones - Feiticeira.mp3 | Deftones | 2,966KB | Audio |
| allisonmitchel@KaZaA | Deftones - Knife Party.mp3 | Deftones | 4,520KB | Audio |
| allisonmitchel@KaZaA | Deftones - Lotion.mp3 | Deftones | 3,713KB | Audio |
| allisonmitchel@KaZaA | Deftones - My Own Summer.mp3 | Deftones | 3,348KB | Audio |
| allisonmitchel@KaZaA | Deftones - sweetest perfection.mp3 | Deftones | 4,046KB | Audio |
| allisonmitchel@KaZaA | Denali - Denali - 03 - Lose Me.mp3 | Denali | 3,793KB | Audio |
| allisonmitchel@KaZaA | denali - French Mistake.mp3 | Denali | 3,971KB | Audio |

Found 1884 files.

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | denali - French Mistake.mp3 | Denali | 3,971KB | Audio |
| allisonmitchell@KaZaA | Denali - Hold Your Breath.mp3 | Denali | 2,783KB | Audio |
| allisonmitchell@KaZaA | denali - Prozac.mp3 | Denali | 2,424KB | Audio |
| allisonmitchell@KaZaA | Denali - Real Heat (1).mp3 | Denali | 5,404KB | Audio |
| allisonmitchell@KaZaA | denali - RELIEF.mp3 | DENALI | 4,436KB | Audio |
| allisonmitchell@KaZaA | denali - Time Away.mp3 | Denali | 4,884KB | Audio |
| allisonmitchell@KaZaA | Denali-Denali-04-Everybody_Knows.mp3 | Denali | 5,429KB | Audio |
| allisonmitchell@KaZaA | Denali-Denali-10-Where_I_Landed.mp3 | Denali | 5,183KB | Audio |
| allisonmitchell@KaZaA | Desaparecidos - Survival of the Fittest.mp3 | Desaparecidos | 2,758KB | Audio |
| allisonmitchell@KaZaA | DESAPARECIDOS - give me the pen.mp3 | Desaparecidos | 4,220KB | Audio |
| allisonmitchell@KaZaA | DESAPARECIDOS - What's new for fall.mp3 | Desaparecidos | 3,462KB | Audio |
| allisonmitchell@KaZaA | Desaparecidos -=- Read Music - Speak Spanish - 09 -=- Ho… | Desaparecidos - Read Mus… | 2,948KB | Audio |
| allisonmitchell@KaZaA | Desa_HappiestPlaceonEarth.mp3 | Unknown | 2,849KB | Audio |
| allisonmitchell@KaZaA | Desiree - Kissing You (Love Theme From Romeo + Juliet).m… | Desiree | 4,653KB | Audio |
| allisonmitchell@KaZaA | Desktop.ini | Unknown | 0KB | Audio |
| allisonmitchell@KaZaA | Dictatorsaurus.mp3 | Probot | 5,441KB | Audio |
| allisonmitchell@KaZaA | E-40 - Lieutenant Roast A Botch.mp3 | E-40 | 4,392KB | Audio |
| allisonmitchell@KaZaA | Early November - all_we_ever_needed.mp3 | the early november | 2,791KB | Audio |
| allisonmitchell@KaZaA | Eddie Money - Shakin' (1).mp3 | Eddie Money | 2,969KB | Audio |
| allisonmitchell@KaZaA | Edwin McCain - I Could Not Ask For More.mp3 | Edwin Mccain | 4,338KB | Audio |
| allisonmitchell@KaZaA | Eighteen Visions - No Time For Love.mp3 | Eighteen Visions | 1,942KB | Audio |
| allisonmitchell@KaZaA | Eighteen Visions - She Looks Good In Velvet.mp3 | artist | 3,364KB | Audio |
| allisonmitchell@KaZaA | Eighteen Visions - The Art Of Lust.mp3 | Eighteen Visions | 1,968KB | Audio |
| allisonmitchell@KaZaA | Eighteen Visions - Until The Ink Runs Out - 05 - The Nothin… | Eighteen Visions | 5,172KB | Audio |
| allisonmitchell@KaZaA | Eighteen Visions - Vanity.mp3 | Eighteen Visions | 8,111KB | Audio |
| allisonmitchell@KaZaA | Eighteen Visions-08 - Overdose .mp3 | Eighteen Visions | 4,766KB | Audio |
| allisonmitchell@KaZaA | Eisley_i wasn't prepared.mp3 | eisley | 4,208KB | Audio |
| allisonmitchell@KaZaA | Elliot Smith - 08 - Last Call .mp3 | Elliot Smith | 4,353KB | Audio |

Found 1884 files.

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchel@KaZaA | Elliot Smith - 08 - Last Call.mp3 | Elliott Smith | 4,353KB | Audio |
| allisonmitchel@KaZaA | Elliot Smith - Angeles.mp3 | Elliott Smith | 2,728KB | Audio |
| allisonmitchel@KaZaA | Elliot Smith - Coming Up Roses.mp3 | Elliott Smith | 2,970KB | Audio |
| allisonmitchel@KaZaA | Elliot Smith - Figure 8 - 05 - Everything Means Nothing To M... | Elliott Smith | 2,255KB | Audio |
| allisonmitchel@KaZaA | Elliot Smith - Independence Day.mp3 | Elliott Smith | 2,852KB | Audio |
| allisonmitchel@KaZaA | Elliot Smith - Miss Misery.mp3 | Elliott Smith | 2,998KB | Audio |
| allisonmitchel@KaZaA | Elliot Smith - Pictures Of Me.mp3 | Elliott Smith | 3,538KB | Audio |
| allisonmitchel@KaZaA | Elliot Smith - Say Yes.mp3 | Elliott Smith | 2,156KB | Audio |
| allisonmitchel@KaZaA | Elliot Smith - Sweet Adeline.mp3 | Elliott Smith | 3,068KB | Audio |
| allisonmitchel@KaZaA | Elliot Smith - Waltz #2.mp3 | Elliott Smith | 4,310KB | Audio |
| allisonmitchel@KaZaA | Elliot Smith - Waterloo Sunset.mp3 | Ben Harper, Elliott Smith ... | 1,501KB | Audio |
| allisonmitchel@KaZaA | elliott smith - bled white.mp3 | Elliott Smith | 3,141KB | Audio |
| allisonmitchel@KaZaA | Elliott Smith - Happiness.mp3 | Elliott Smith | 4,250KB | Audio |
| allisonmitchel@KaZaA | Elliott Smith - Jealous Guy.mp3 | ELliot smith - | 3,646KB | Audio |
| allisonmitchel@KaZaA | Elliott Smith - Somebody That I Used To Know.mp3 | Elliott Smith | 2,021KB | Audio |
| allisonmitchel@KaZaA | Elliot; Smith- Good to Go.mp3 | Elliott Smith | 2,254KB | Audio |
| allisonmitchel@KaZaA | Embers_and_Envelopes.mp3 | Mae | 4,038KB | Audio |
| allisonmitchel@KaZaA | Enya - Lothlorien.mp3 | Enya | 2,048KB | Audio |
| allisonmitchel@KaZaA | Enya - May It Be[Lord Of The Rings][1nv].mpg | Unknown | 35,740KB | Video |
| allisonmitchel@KaZaA | Enya - Paint The Sky With Stars.mp3 | Enya | 3,986KB | Audio |
| allisonmitchel@KaZaA | Evanescence - 07 - Even in Death.mp3 | Evanescence | 3,892KB | Audio |
| allisonmitchel@KaZaA | Evanescence - Bring Me To Life.mp3 | Evanescence | 3,708KB | Audio |
| allisonmitchel@KaZaA | Evanescence - Fields Of Innocence (1).mp3 | Evanescence | 4,899KB | Audio |
| allisonmitchel@KaZaA | Evanescence - whisper.mp3 | Evanescence | 3,697KB | Audio |
| allisonmitchel@KaZaA | Every Time I Die - Morphine Season.mp3 | every time i die | 2,453KB | Audio |
| allisonmitchel@KaZaA | everynights_another_st.mp3 | the early november | 2,569KB | Audio |
| allisonmitchel@KaZaA | Everything But the Girl - And I Miss You.mp3 | Sade | 4,660KB | Audio |
| allisonmitchel@KaZaA | Everything But The Girl_Mirrorball.mp3 | Everything But The Girl | 3,244KB | Audio |

Found 1884 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | Everything But The Girl_Mirrorball.mp3 | Everything But The Girl | 3,244KB | Audio |
| allisonmitchel@KaZaA | exclusive21.mp3 | Something Corporate | 988KB | Audio |
| allisonmitchel@KaZaA | Faint - Danse Macabre - 04 - Let the Poison Spill from your ... | The Faint | 2,840KB | Audio |
| allisonmitchel@KaZaA | Faith Hill - Amazing Grace.mp3 | Faith Hill | 3,836KB | Audio |
| allisonmitchel@KaZaA | fall asleep.kpl | Unknown | 22KB | |
| allisonmitchel@KaZaA | Fall.mp3 | Something Corporate | 6,188KB | Audio |
| allisonmitchel@KaZaA | Few Left Standing - Fruitless.mp3 | Few Left Standing | 3,843KB | Audio |
| allisonmitchel@KaZaA | Finch - Ender (1).mp3 | Finch | 10,392KB | Audio |
| allisonmitchel@KaZaA | Finding Westerly - Visions of What Once Was.mp3 | Finding Westerly(ex Early... | 3,468KB | Audio |
| allisonmitchel@KaZaA | Fiona Apple - Criminal.mp3 | Fiona Apple | 5,365KB | Audio |
| allisonmitchel@KaZaA | Fiona Apple - To Your Love.mp3 | Fiona Apple | 3,423KB | Audio |
| allisonmitchel@KaZaA | Fraggle Rock - A Cave of One's Own.mpg | Unknown | 14,208KB | Video |
| allisonmitchel@KaZaA | Freak_Gasoline_Fight_A.mp3 | It Dies Today | 4,080KB | Audio |
| allisonmitchel@KaZaA | From Autumn to Ashes - A Reflection of Anguish on a Face... | From Autumn to Ashes | 3,670KB | Audio |
| allisonmitchel@KaZaA | From Autumn to Ashes - Autumns Monologue.mp3 | From Autumn to Ashes | 4,276KB | Audio |
| allisonmitchel@KaZaA | from_autumn_to_ashes_-_01_-_take_her_to_the_music_s... | Unknown | 33,174KB | Video |
| allisonmitchel@KaZaA | fuck.kpl | Unknown | 0KB | |
| allisonmitchel@KaZaA | Fuel - Bad Day.mp3 | Fuel | 3,072KB | Audio |
| allisonmitchel@KaZaA | Fugazi - Bed for the Scraping.mp3 | Fugazi | 2,660KB | Audio |
| allisonmitchel@KaZaA | fugazi - Blue Print.mp3 | Fugazi | 3,640KB | Audio |
| allisonmitchel@KaZaA | fugazi - burning.mp3 | Fugazi | 1,870KB | Audio |
| allisonmitchel@KaZaA | fugazi - do you like me.mp3 | Fugazi | 3,074KB | Audio |
| allisonmitchel@KaZaA | Fugazi - Epic Problem.mp3 | Fugazi | 3,779KB | Audio |
| allisonmitchel@KaZaA | Fugazi - Red Medicine - 10 - Target.mp3 | Fugazi | 3,315KB | Audio |
| allisonmitchel@KaZaA | Fugazi - Repeater.mp3 | Fugazi | 2,828KB | Audio |
| allisonmitchel@KaZaA | Fugazi - Waiting Room.mp3 | Fugazi | 2,732KB | Audio |
| allisonmitchel@KaZaA | fsf.m3u | Unknown | 1KB | |
| allisonmitchel@KaZaA | Further Seems Forever - 01 - How To Start A Fire.mp3 | Further Seems Forever | 4,026KB | Audio |

Found 1884 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | Further Seems Forever - 01 - How To Start A Fire.mp3 | Further Seems Forever | 4,026KB | Audio |
| allisonmitchell@KaZaA | Further Seems Forever - 02 - The Sound.mp3 | Further Seems Forever | 5,187KB | Audio |
| allisonmitchell@KaZaA | Further Seems Forever - 03 - A Blank Page Empire.mp3 | Further Seems Forever | 5,837KB | Audio |
| allisonmitchell@KaZaA | Further Seems Forever - 04 - Against My Better Judgemen… | Further Seems Forever | 5,196KB | Audio |
| allisonmitchell@KaZaA | Further Seems Forever - 06 - Pride War.mp3 | Further Seems Forever | 4,331KB | Audio |
| allisonmitchell@KaZaA | Further Seems Forever - 07 - On Legendary.mp3 | Further Seems Forever | 5,158KB | Audio |
| allisonmitchell@KaZaA | Further Seems Forever - 08 - Insincerity As An Artform.mp3 | Further Seems Forever | 5,272KB | Audio |
| allisonmitchell@KaZaA | Further Seems Forever - 09 - The Deep.mp3 | Further Seems Forever | 5,305KB | Audio |
| allisonmitchell@KaZaA | Further Seems Forever - 10 - Instrumental.mp3 | Further Seems Forever | 6,808KB | Audio |
| allisonmitchell@KaZaA | Further Seems Forever - How To Start A Fire.m3u | Unknown | 1KB | |
| allisonmitchell@KaZaA | Glass Jaw - 10 - Babe.mp3 | Glass Jaw | 1,615KB | Audio |
| allisonmitchell@KaZaA | glass Jaw - Black Coffee.mp3 | Glassjaw | 3,317KB | Audio |
| allisonmitchell@KaZaA | Glass Jaw - Siberian Kiss.mp3 | Glassjaw | 3,592KB | Audio |
| allisonmitchell@KaZaA | glass Jaw - Star Above my Bed.mp3 | Glassjaw | 2,925KB | Audio |
| allisonmitchell@KaZaA | glasseater - 7 years bad luck.mp3 | Glasseater | 2,551KB | Audio |
| allisonmitchell@KaZaA | glasseater - Face The Floor.mp3 | Glasseater | 3,460KB | Audio |
| allisonmitchell@KaZaA | Glasseater - Five Star Parade .mp3 | Glasseater | 2,375KB | Audio |
| allisonmitchell@KaZaA | Glasseater - I Remember You.mp3 | Glasseater | 1,917KB | Audio |
| allisonmitchell@KaZaA | Glasseater - Last Song 1 Write About You.mp3 | Glasseater | 3,541KB | Audio |
| allisonmitchell@KaZaA | Glasseater - Pale Blue Face.mp3 | Glasseater | 2,985KB | Audio |
| allisonmitchell@KaZaA | glasseater - princess.mp3 | Glasseater | 3,906KB | Audio |
| allisonmitchell@KaZaA | glasseater - weekend sellout.mp3 | Glasseater | 4,736KB | Audio |
| allisonmitchell@KaZaA | GlassJaw - Everything You Ever Wanted To Know About Sil… | Glassjaw | 5,260KB | Audio |
| allisonmitchell@KaZaA | GlassJAw - Impossible Shot - Shadows Fall.mp3 | Glassjaw | 2,729KB | Audio |
| allisonmitchell@KaZaA | Glassjaw - Lovebites and Razorlines.mp3 | Glassjaw | 3,900KB | Audio |
| allisonmitchell@KaZaA | glassjaw - majour.mp3 | Glassjaw | 2,819KB | Audio |
| allisonmitchell@KaZaA | Glassjaw - pink roses and the graveyard.mp3 | Glassjaw | 3,501KB | Audio |
| allisonmitchell@KaZaA | Glassjaw - Pretty Lush (1).mp3 | Glassjaw | 2,807KB | Audio |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  | My Kazaa  | Theater  | Search  | Traffic  | Shop  | Tell A Friend

New search  | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | Glassjaw - Pretty Lush (1).mp3 | Glassjaw | 2,807KB | Audio |
| allisonmitchel@KaZaA | Glassjaw - Ry's Song.mp3 | Glass Jaw | 2,492KB | Audio |
| allisonmitchel@KaZaA | Glassjaw - Secret Song.mp3 | Glassjaw | 2,972KB | Audio |
| allisonmitchel@KaZaA | Glassjaw - Siberian Kiss.mpg | Unknown | 39,426KB | Video |
| allisonmitchel@KaZaA | Glassjaw - Track 01 Tip Your Bartender.mp3 | Glassjaw | 2,106KB | Audio |
| 2 Users | glassjaw -her middle name was boom (1).mp3 | Glassjaw | 3,994KB | Audio |
| allisonmitchel@KaZaA | glassjaw-stuck_pig-kts.mp3 | Glassjaw | 3,227KB | Audio |
| allisonmitchel@KaZaA | Gloria Record - Cinema Air.mp3 | The Gloria Record | 3,765KB | Audio |
| allisonmitchel@KaZaA | Goo Goo Dolls - American Girl.mp3 | Goo Goo Dolls | 3,535KB | Audio |
| allisonmitchel@KaZaA | Good Charlotte - East Coast Anthem Video.avi | Unknown | 3,125KB | Video |
| allisonmitchel@KaZaA | Good Charlotte - Lifestyles.WMV | Unknown | 3,461KB | Video |
| allisonmitchel@KaZaA | goodness playlist.pl | Unknown | 6KB | |
| allisonmitchel@KaZaA | great_romance.mp3 | Unknown | 3,489KB | Audio |
| allisonmitchel@KaZaA | Haste the Day - As Lambs.mp3 | Haste the Day | 3,313KB | Audio |
| allisonmitchel@KaZaA | Haste the Day - Autumn.mp3 | Haste the Day | 5,092KB | Audio |
| allisonmitchel@KaZaA | Haste the Day - Epitaph.mp3 | Haste the Day | 4,337KB | Audio |
| allisonmitchel@KaZaA | Haste the Day - Many Waters.mp3 | Haste the Day | 3,528KB | Audio |
| allisonmitchel@KaZaA | Haste The Day - Substance.mp3 | Haste The Day | 3,576KB | Audio |
| allisonmitchel@KaZaA | Haste the Day - The Dry Season.mp3 | Haste the Day | 4,583KB | Audio |
| allisonmitchel@KaZaA | Haste the Day - Who We Are.mp3 | Haste the Day | 4,963KB | Audio |
| allisonmitchel@KaZaA | haste the day.m3u | Unknown | 0KB | |
| allisonmitchel@KaZaA | arrow.gif | Unknown | 0KB | Image |
| allisonmitchel@KaZaA | arrow_sml.gif | Unknown | 0KB | Image |
| allisonmitchel@KaZaA | background.gif | Unknown | 1KB | Image |
| allisonmitchel@KaZaA | h_myKazaa.gif | Unknown | 1KB | Image |
| allisonmitchel@KaZaA | h_myMedia.gif | Unknown | 1KB | Image |
| allisonmitchel@KaZaA | h_myplaylists.gif | Unknown | 1KB | Image |
| allisonmitchel@KaZaA | icon_gold_9ap.gif | Unknown | 0KB | Image |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816.GB)   Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | [~] | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | icon_gold_kap.gif | Unknown | 0KB | Image |
| allisonmitchell@KaZaA | mykapsules.gif | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | mykapsules.htm | Unknown | 3KB | |
| allisonmitchell@KaZaA | mykazaa.css | Unknown | 0KB | |
| allisonmitchell@KaZaA | mykazaa.htm | Unknown | 4KB | |
| allisonmitchell@KaZaA | mymedia.htm | Unknown | 5KB | |
| allisonmitchell@KaZaA | myplaylists.htm | Unknown | 3KB | |
| allisonmitchell@KaZaA | spacer.gif | Unknown | 0KB | Image |
| allisonmitchell@KaZaA | him - rebel yell.mp3 | HIM | 4,888KB | Audio |
| allisonmitchell@KaZaA | Hoobastank - The Reason.wma | Hoobastank | 2,303KB | Audio |
| allisonmitchell@KaZaA | Hope Conspiracy - 06 - Youth and Its Burden.mp3 | The Hope Conspiracy | 2,332KB | Audio |
| allisonmitchell@KaZaA | hot fuss somebody told me the killers-srs.mp3 | The Killers | 3,046KB | Audio |
| allisonmitchell@KaZaA | Shortcut to Hot Hot Heat - 5 Time Out of 100.lnk | Unknown | 0KB | |
| allisonmitchell@KaZaA | Shortcut to Hot Hot Heat - Aveta.lnk | Unknown | 0KB | |
| allisonmitchell@KaZaA | Shortcut to Hot Hot Heat - Bandages.lnk | Unknown | 0KB | |
| allisonmitchell@KaZaA | Shortcut to hot hot heat - Have a good sleep.lnk | Unknown | 0KB | |
| allisonmitchell@KaZaA | Shortcut to Hot Hot Heat - if you hate your friends.lnk | Unknown | 0KB | |
| allisonmitchell@KaZaA | Shortcut to Hot Hot Heat - Keep My Name Out.lnk | Unknown | 0KB | |
| allisonmitchell@KaZaA | Shortcut to Hot Hot Heat - Le Le Low.lnk | Unknown | 0KB | |
| allisonmitchell@KaZaA | Shortcut to hot hot heat - more for show.lnk | Unknown | 0KB | |
| allisonmitchell@KaZaA | Shortcut to Hot Hot Heat - Spelling Live Backwards.lnk | Unknown | 0KB | |
| allisonmitchell@KaZaA | Shortcut to Hot Hot Heat - Touch You Touch You.lnk | Unknown | 0KB | |
| allisonmitchell@KaZaA | Shortcut to Hot Hot Heat: Inventing_Words.lnk | Unknown | 0KB | |
| allisonmitchell@KaZaA | Hot Hot Heat - 5 Time Out of 100.mp3 | Hot Hot Heat | 3,664KB | Audio |
| allisonmitchell@KaZaA | Hot Hot Heat - Aveta.mp3 | Hot Hot Heat | 2,658KB | Audio |
| allisonmitchell@KaZaA | Hot Hot Heat - Bandages.mp3 | Hot Hot Heat | 3,386KB | Audio |
| allisonmitchell@KaZaA | Hot Hot Heat - Fashion Fight.mp3 | Hot Hot Heat | 2,775KB | Audio |

Right column (truncated):

Shortcut to Hot Hot Heat -
Shortcut to Hot H
Shortcut to Hot Ho
Shortcut to Hot Hot H
Shortcut to hot hot heat -
Shortcut to Hot Hot Heat - if you
Shortcut to Hot Hot Heat - I
Shortcut to Hot Ho
Shortcut to hot ho' '
Shortcut to Hot Hot Heat - Sp...
Shortcut to Hot Hot Heat - To
Shortcut to Hot Hot Heat

Yo...

Hot Hot H

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchel@KaZaA | Hot Hot Heat - Fashion Fight.mp3 | Hot Hot Heat | 2,775KB | Audio |
| allisonmitchel@KaZaA | hot hot heat - Have a good sleep.mp3 | hot hot heat | 3,635KB | Audio |
| allisonmitchel@KaZaA | Hot Hot Heat - I Blew a Fuse in my Personality.mp3 | Hot Hot Heat | 2,836KB | Audio |
| allisonmitchel@KaZaA | Hot Hot Heat - If you hate your friends.mp3 | hot hot heat | 2,674KB | Audio |
| allisonmitchel@KaZaA | Hot Hot Heat - Keep My Name Out.mp3 | Hot Hot Heat | 5,781KB | Audio |
| allisonmitchel@KaZaA | Hot Hot Heat - Le Le Low.mp3 | Hot Hot Heat | 2,981KB | Audio |
| allisonmitchel@KaZaA | hot hot heat - more for show.mp3 | hot hot heat | 2,629KB | Audio |
| allisonmitchel@KaZaA | Hot Hot Heat - So Horrible.mp3 | Hot Hot Heat | 4,080KB | Audio |
| allisonmitchel@KaZaA | Hot Hot Heat - Spelling Live Backwards.mp3 | Hot Hot Heat | 2,422KB | Audio |
| allisonmitchel@KaZaA | Hot Hot Heat - Touch You Touch You.mp3 | Hot Hot Heat | 2,703KB | Audio |
| allisonmitchel@KaZaA | Hot Hot Heat-Inventing_Words.mp3 | Hot Hot Heat | 2,558KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - At Nature's Mercy.mp3 | Hot Rod Circuit | 2,879KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - 05 - Now Or Never.mp3 | Hot Rod Circuit | 3,352KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - Achy Breaky Hockey Hair.mp3 | Hot Rod Circuit | 2,318KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - Blurry.mp3 | Hot Rod Circuit | 2,943KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - If It's Cool With You It's Cool With Me - 03.. | Hot Rod Circuit | 2,641KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - Knees.mp3 | Hot Rod Circuit | 2,431KB | Audio |
| allisonmitchel@KaZaA | hot rod circuit - Let's Go Home.mp3 | hot rod circuit | 2,594KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - Radiation Suit.mp3 | Hot Rod Circuit | 2,547KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - Radio Song.mp3 | Hot Rod Circuit | 1,956KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - Safely.mp3 | Hot Rod Circuit | 2,842KB | Audio |
| allisonmitchel@KaZaA | hot rod circuit - slacker.mp3 | hot rod circuit | 3,056KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - Smithsonian Liver.mp3 | Hot Rod Circuit | 1,819KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - Sorry About Tomorrow - 11 - The Night T.... | Hot Rod Circut | 2,662KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - the pharmacist (1).mp3 | Hot Rod Circuit | 2,466KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - The Power Of Vitamins.mp3 | Hot Rod Circuit | 4,358KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - You Kill Me.mp3 | Hot Rod Circuit | 2,091KB | Audio |
| allisonmitchel@KaZaA | Hot Rod Circuit - 01 - Weak warm.mp3 | Hot Rod Circuit | 3,523KB | Audio |

Found 1884 files  2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)  Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic.  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| allisonmitchell@KaZaA | Hot Rod Circut - 01 - Weak warm.mp3 | Hot Rod Circuit | 3,522KB | Audio | |
| allisonmitchell@KaZaA | Hotrod Circuit - Low.mp3 | Hot Rod Circuit | 2,976KB | Audio | |
| allisonmitchell@KaZaA | hotrod circuit - good intentions.mp3 | Hot Rod Circuit | 1,958KB | Audio | hotrod circu |
| allisonmitchell@KaZaA | House of Fun (1).mp3 | Madness | 2,643KB | Audio | |
| allisonmitchell@KaZaA | I Typed For Miles.mp3 | Jets To Brazil | 5,215KB | Audio | |
| allisonmitchell@KaZaA | Incubus, a perfect circle, finger eleven - Falling Behind.mp3 | artist | 2,372KB | Audio | ncubus, a perfect circle, finger elev |
| allisonmitchell@KaZaA | Interpol - Bright 10 The New.wma | Interpol | 5,770KB | Audio | |
| allisonmitchell@KaZaA | Interpol - Obstacle 1.mp3 | Interpol | 3,929KB | Audio | |
| allisonmitchell@KaZaA | interpol - Obstacle 2.mp3 | Interpol | 5,401KB | Audio | |
| allisonmitchell@KaZaA | interpol - pda.mp3 | Interpol | 5,236KB | Audio | |
| allisonmitchell@KaZaA | Interpol - Specialist.mp3 | Interpol | 2,737KB | Audio | |
| 2 Users | It Dies Today - 04 - Forever Scorned.mp3 | It Dies Today | 5,531KB | Audio | |
| allisonmitchell@KaZaA | It Dies Today - A Romance By the Wings of Icarus.mp3 | It Dies Today | 7,783KB | Audio | A Romance By t |
| allisonmitchell@KaZaA | It Dies Today - Forever Scorned - 02 - Bridges Left Burning... | It Dies Today | 1,968KB | Audio | B |
| allisonmitchell@KaZaA | It Dies Today - The Requiem For Broken Hearts.mp3 | It Dies Today | 5,282KB | Audio | The Requiem |
| allisonmitchell@KaZaA | It%20Dies%20Today%20-%20Freak%20Gasoline%20Fig... | It%20Dies%20Today%20 | 6,013KB | Audio | It%20Dies%20Today |
| allisonmitchell@KaZaA | It%20Dies%20Today%20-%20Marigold(demo%20version... | It%20Dies%20Today%20 | 4,750KB | Audio | It%20Dies%20Today: |
| allisonmitchell@KaZaA | 11 All Downhill from Here.m4a | Unknown | 3,060KB | | 11 All |
| allisonmitchell@KaZaA | 04 La La.m4p | Unknown | 4,046KB | | |
| allisonmitchell@KaZaA | 06 Avril Lavigne - Don't Tell Me.m4a | Unknown | 2,853KB | | 06 Avril Lav |
| allisonmitchell@KaZaA | 01 I'll Be Seeing You.m4a | Unknown | 2,651KB | | n |
| allisonmitchell@KaZaA | 09 The Reason.m4a | Unknown | 3,456KB | | |
| allisonmitchell@KaZaA | 10 The New.m4a | Unknown | 5,669KB | | |
| allisonmitchell@KaZaA | 04 Such Great Heights.m4p | Unknown | 4,346KB | | 04: |
| allisonmitchell@KaZaA | 01 Harder to Breathe.m4a | Unknown | 2,756KB | | 01 |
| allisonmitchell@KaZaA | 02 This Love.m4a | Unknown | 3,122KB | | |
| allisonmitchell@KaZaA | 03 Shiver.m4a | Unknown | 2,813KB | | |
| allisonmitchell@KaZaA | 04 She Will Be Loved.m4a | Unknown | 3,996KB | | 0. |

Found 1884 Files    2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop.  Tell A Friend

New search  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | 04 She Will Be Loved.m4a | Unknown | 3,996KB | |
| allisonmitchell@KaZaA | 05 Tangled.m4a | Unknown | 3,043KB | |
| allisonmitchell@KaZaA | 06 The Sun.m4a | Unknown | 3,870KB | |
| allisonmitchell@KaZaA | 07 Must Get Out.m4a | Unknown | 3,751KB | |
| allisonmitchell@KaZaA | 08 Sunday Morning.m4a | Unknown | 3,723KB | |
| allisonmitchell@KaZaA | 09 Secret.m4a | Unknown | 4,592KB | |
| allisonmitchell@KaZaA | 10 Through With You.m4a | Unknown | 2,803KB | |
| allisonmitchell@KaZaA | 11 Not Coming Home.m4a | Unknown | 4,132KB | |
| allisonmitchell@KaZaA | 12 Sweetest Goodbye.m4a | Unknown | 4,194KB | |
| allisonmitchell@KaZaA | Why Georgia (acoustic).m4a | Unknown | 4,286KB | |
| allisonmitchell@KaZaA | 07 Figured You Out.m4a | Unknown | 3,416KB | |
| allisonmitchell@KaZaA | 12 Reptile.m4p | Unknown | 7,185KB | |
| allisonmitchell@KaZaA | 06 PEACE VOL 2.m4a | Unknown | 3,050KB | |
| allisonmitchell@KaZaA | 02 Centuries of Sin.m4a | Unknown | 3,071KB | |
| allisonmitchell@KaZaA | 01 [Untitled Track].m4a | Unknown | 6,301KB | |
| allisonmitchell@KaZaA | 07 Run.m4p | Unknown | 6,125KB | |
| allisonmitchell@KaZaA | 02 Track 2.m4a | Unknown | 3,745KB | |
| allisonmitchell@KaZaA | 01 Track 1.m4a | Unknown | 4,787KB | |
| allisonmitchell@KaZaA | 02 Track 2.m4a | Unknown | 3,591KB | |
| allisonmitchell@KaZaA | 03 Track 3.m4a | Unknown | 2,188KB | |
| allisonmitchell@KaZaA | 04 Track 4.m4a | Unknown | 3,103KB | |
| allisonmitchell@KaZaA | 05 Track 5.m4a | Unknown | 1,482KB | |
| allisonmitchell@KaZaA | 06 Track 6.m4a | Unknown | 2,074KB | |
| allisonmitchell@KaZaA | 07 Track 7.m4a | Unknown | 2,271KB | |
| allisonmitchell@KaZaA | 08 Track 8.m4a | Unknown | 1,248KB | |
| allisonmitchell@KaZaA | 09 Track 9.m4a | Unknown | 1,631KB | |
| allisonmitchell@KaZaA | 10 Track 10.m4a | Unknown | 565KB | |
| allisonmitchell@KaZaA | 11 Track 11.m4a | Unknown | 2,117KB | |

Found 1884 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | 11 Track 11.m4a | Unknown | 2,117KB | |
| allisonmitchell@KaZaA | 12 Track 12.m4a | Unknown | 3,005KB | |
| allisonmitchell@KaZaA | 13 Track 13.m4a | Unknown | 2,834KB | |
| allisonmitchell@KaZaA | 14 Track 14.m4a | Unknown | 2,435KB | |
| allisonmitchell@KaZaA | 01 Track 1.m4a | Unknown | 3,020KB | |
| allisonmitchell@KaZaA | 02 Track 2.m4a | Unknown | 2,054KB | |
| allisonmitchell@KaZaA | 03 Track 3.m4a | Unknown | 2,616KB | |
| allisonmitchell@KaZaA | 04 Track 4.m4a | Unknown | 2,353KB | |
| allisonmitchell@KaZaA | 05 Track 5.m4a | Unknown | 2,933KB | |
| allisonmitchell@KaZaA | 06 Track 6.m4a | Unknown | 3,588KB | |
| allisonmitchell@KaZaA | 07 Track 7.m4a | Unknown | 2,323KB | |
| allisonmitchell@KaZaA | 08 Track 8.m4a | Unknown | 3,438KB | |
| allisonmitchell@KaZaA | 09 Track 9.m4a | Unknown | 3,217KB | |
| allisonmitchell@KaZaA | 10 Track 10.m4a | Unknown | 3,736KB | |
| allisonmitchell@KaZaA | 11 Track 11.m4a | Unknown | 2,724KB | |
| allisonmitchell@KaZaA | 09 Maps.m1p | Unknown | 4,135KB | |
| allisonmitchell@KaZaA | I_Want_To_Hear_You_Sad.mp3 | the early november | 3,296KB | Audio |
| allisonmitchell@KaZaA | Jack Off Jill - 02 - Fear of Dying.mp3 | Jack Off Jill | 2,574KB | Audio |
| allisonmitchell@KaZaA | Jack Off Jill - Ugly Girl.mp3 | Jack Off Jill | 1,030KB | Audio |
| allisonmitchell@KaZaA | Jackass - Bam Margera  Gets Air.mpg | Unknown | 3,877KB | Video |
| allisonmitchell@KaZaA | Jackass - Bam Margera Crawls Though Some Guys Car.mpg | Unknown | 1,962KB | Video |
| allisonmitchell@KaZaA | jackass_-_paintball.mpeg | Unknown | 8,923KB | Video |
| allisonmitchell@KaZaA | jason mraz - you and both (1) (1) (1).mp3 | Jason Mraz | 4,280KB | Audio |
| allisonmitchell@KaZaA | Jay Leno (Mar 4) 001.vcr | Unknown | 188,574KB | |
| allisonmitchell@KaZaA | Jeff Buckley - Last Goodbye.mp3 | Jeff Buckley | 4,303KB | Audio |
| allisonmitchell@KaZaA | jerky boys.mpg | Unknown | 809KB | Video |
| allisonmitchell@KaZaA | Jewel - Foolish Games.mp3 | Jewel | 3,751KB | Audio |
| allisonmitchell@KaZaA | Jewel - Near You Always.mp3 | Jewel | 2,946KB | Audio |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| allisonmitchell@KaZaA | Jewel - Near You Always.mp3 | Jewel | 2,946KB | Audio | |
| allisonmitchell@KaZaA | Jewel - Standing Still (Radio).mp3 | Jewel | 3,923KB | Audio | |
| allisonmitchell@KaZaA | jewel - Wild Horses.mp3 | Jewel | 3,578KB | Audio | |
| allisonmitchell@KaZaA | Jewel and Sarah Mclachlan - Song for a Winters Night.mp3 | Jewel | 3,510KB | Audio | Jewel and S... |
| allisonmitchell@KaZaA | Jewel and Tori Amos - Firefly.mp3 | Alanis_Tori Opening Acts | 3,584KB | Audio | |
| allisonmitchell@KaZaA | Jewl - Hands.mp3 | Jewel | 4,424KB | Audio | |
| allisonmitchell@KaZaA | Joan Baez - Amazing Grace.mp3 | Celine Dion | 5,445KB | Audio | |
| allisonmitchell@KaZaA | John Mayer - Lover Lay Down (DMB Cover).mp3 | John Mayer | 1,987KB | Audio | Lover |
| allisonmitchell@KaZaA | John Mayer - No Such Thing.mp3 | John Mayer | 5,413KB | Audio | |
| allisonmitchell@KaZaA | Jonah's One Line Drawing - Be Quiet. Drive.mp3 | onelinedrawing | 7,656KB | Audio | be quiet t... |
| allisonmitchell@KaZaA | Jonah's One Line Drawing - Better Than This.mp3 | One Line Drawing | 3,508KB | Audio | |
| allisonmitchell@KaZaA | Jonah's onelinedrawing - april.mp3 | Jonah's One Line Drawing | 3,620KB | Audio | |
| allisonmitchell@KaZaA | just_enough.mp3 | the early november | 4,349KB | Audio | |
| allisonmitchell@KaZaA | Kajagoogoo - Too Shy.mp3 | Kajagoogoo | 3,541KB | Audio | |
| allisonmitchell@KaZaA | Kara's Flowers - Myself.mp3 | Kara's Flowers | 2,907KB | Audio | |
| allisonmitchell@KaZaA | kazaa chill list.pl | Unknown | 18KB | Audio | |
| allisonmitchell@KaZaA | kazaa hxc.pl | Unknown | 16KB | Audio | |
| allisonmitchell@KaZaA | kazaa playlist.pl | Unknown | 3KB | Audio | |
| allisonmitchell@KaZaA | kazaa.exe | Sharman Networks | 3,656KB | Software | |
| allisonmitchell@KaZaA | Kazaa.url | Unknown | 0KB | Software | |
| allisonmitchell@KaZaA | kmd202gu_en (1).exe | Sharman Networks Ltd | 3,323KB | Software | Kaza~ ^4 |
| allisonmitchell@KaZaA | kzscan.dll | SOFTWIN SRL | 192KB | | kzsc... ' |
| allisonmitchell@KaZaA | Ladytron - 604 - 05 - Way that I found you.mp3 | Ladytron | 3,282KB | Audio | The we... |
| allisonmitchell@KaZaA | Le Tigre - Bang! Bang!.mp3 | Le Tigre | 2,367KB | Audio | |
| allisonmitchell@KaZaA | Le Tigre - Feminist Sweepstakes - 08 - Tres Bien.mp3 | Le Tigre | 2,951KB | Audio | |
| allisonmitchell@KaZaA | Liam Lynch - My United States Of Whatever.mp3 | Liam Lynch | 2,485KB | Audio | My United S... |
| allisonmitchell@KaZaA | Linkin Park - 07 - Faint.mp3 | Linkin Park | 2,882KB | Audio | |
| allisonmitchell@KaZaA | Lord of the Rings - 18 - Enya - May It Be.mp3 | Enya | 4,343KB | Audio | |

Found 1884 Files | 2,765,250 users online, sharing 1,360,157,341 files (34,860,816 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | Lord of the Rings - 18 - Enya - May It Be.mp3 | Enya | 4,342KB | Audio |
| allisonmitchel@KaZaA | Mae - All Deliberate Speed.mp3 | Mae | 7,280KB | Audio |
| allisonmitchel@KaZaA | Mae - Destination Beautiful - 06 - last call.mp3 | Mae | 4,994KB | Audio |
| allisonmitchel@KaZaA | Mae - Runaway.mp3 | Mae | 5,229KB | Audio |
| allisonmitchel@KaZaA | Mae - Summertime.mp3 | Mae | 3,839KB | Audio |
| allisonmitchel@KaZaA | magnet.exe | magnetlink.org | 208KB | Software |
| allisonmitchel@KaZaA | Maroon - Loving The Small Time.mp3 | Maroon 5 | 3,336KB | Audio |
| allisonmitchel@KaZaA | desktop.ini | Unknown | 0KB | |
| allisonmitchel@KaZaA | 01 Harder to Breathe.wma | Maroon 5 | 2,734KB | Audio |
| allisonmitchel@KaZaA | 03 Shiver.wma | Maroon 5 | 2,833KB | Audio |
| allisonmitchel@KaZaA | 04 She Will Be Loved.wma | Maroon 5 | 4,053KB | Audio |
| allisonmitchel@KaZaA | 05 Tangled.wma | Maroon 5 | 3,125KB | Audio |
| allisonmitchel@KaZaA | 06 The Sun.wma | Maroon 5 | 3,959KB | Audio |
| allisonmitchel@KaZaA | 07 Must Get Out.wma | Maroon 5 | 3,767KB | Audio |
| allisonmitchel@KaZaA | 08 Sunday Morning.wma | Maroon 5 | 3,872KB | Audio |
| allisonmitchel@KaZaA | 09 Secret.wma | Maroon 5 | 4,642KB | Audio |
| allisonmitchel@KaZaA | 10 Through With You.wma | Maroon 5 | 2,868KB | Audio |
| allisonmitchel@KaZaA | 11 Not Coming Home.wma | Maroon 5 | 4,117KB | Audio |
| allisonmitchel@KaZaA | 12 Sweetest Goodbye.wma | Maroon 5 | 4,257KB | Audio |
| allisonmitchel@KaZaA | desktop.ini | Unknown | 0KB | |
| allisonmitchel@KaZaA | Maroon 5 - Harder to Breathe.mp3 | Maroon 5 | 2,720KB | Audio |
| allisonmitchel@KaZaA | Maroon 5 - Secret.MP3 | New Artist (1765) | 2,015KB | Audio |
| allisonmitchel@KaZaA | Maroon 5 - Shiver.mp3 | Maroon5 | 2,789KB | Audio |
| allisonmitchel@KaZaA | Maroon 5 - Sunday Mornings.mp3 | Maroon 5 | 3,928KB | Audio |
| allisonmitchel@KaZaA | maroon 5 - sweetest goodbye.mp3 | Maroon 5 | 3,553KB | Audio |
| allisonmitchel@KaZaA | Maroon 5 - Tangled.mp3 | Maroon 5 | 3,121KB | Audio |
| allisonmitchel@KaZaA | Mars Volta - Bach Song.mp3 | Mars Volta | 3,188KB | Audio |
| allisonmitchel@KaZaA | Mars Volta - corelli theme.mp3 | Mars Volta | 2,500KB | Audio |

Found 1884 Files    2,765,250 users online, sharing 1,360,157,341 files (39,880,816 GB)  Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | [--] | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | Mars Volta - corelli theme.mp3 | Mars Volta | 2,500KB | Audio |
| allisonmitchel@KaZaA | Mars Volta - Cut That City.mp3 | Mars Volta | 3,889KB | Audio |
| allisonmitchel@KaZaA | Mars Volta - i cut my teeth.mp3 | The Mars Volta | 1,987KB | Audio |
| allisonmitchel@KaZaA | Mars Volta - me.mp3 | Mars Volta | 3,742KB | Audio |
| allisonmitchel@KaZaA | Mars Volta - State Your Preference.mp3 | The Mars Volta | 3,860KB | Audio |
| allisonmitchel@KaZaA | Marvin Gay-Lets get it on (1).mp3 | Marvin Gaye | 3,747KB | Audio |
| allisonmitchel@KaZaA | Matchbook Romance - 01 - 14 Balloons.mp3 | Matchbook Romance | 1,588KB | Audio |
| allisonmitchel@KaZaA | Matchbook Romance - Friends Become Enemies (1).mp3 | Fizzlewink | 2,656KB | Audio |
| allisonmitchel@KaZaA | Matchbook Romance - I wish I could leave.mp3 | Matchbook Romance | 3,350KB | Audio |
| allisonmitchel@KaZaA | Matchbook Romance - Promise.mp3 | TheGetaway | 3,590KB | Audio |
| allisonmitchel@KaZaA | Matchbook Romance - The Greatest Fall (Of All Time).mp3 | Matchbook Romance | 3,503KB | Audio |
| allisonmitchel@KaZaA | Mayer, John - Why Georgia (acoustic).wma | Mayer, John | 3,206KB | Audio |
| allisonmitchel@KaZaA | meatloaf - couldnt have said it better - 04 - love you out l… | Meat Loaf | 5,871KB | Audio |
| allisonmitchel@KaZaA | mewithoutyou - a b life - 07 - be still, child.mp3 | Me Without You | 2,530KB | Audio |
| allisonmitchel@KaZaA | mewithoutyou - everything beautiful, nothing hurt.mp3 | mewithoutyou | 4,872KB | Audio |
| allisonmitchel@KaZaA | mewithoutyou - gentlemen.mp3 | mewithoutyou | 2,901KB | Audio |
| allisonmitchel@KaZaA | mewithoutyou - i never said i was brave.mp3 | mewithoutYou | 2,778KB | Audio |
| allisonmitchel@KaZaA | mewithoutyou - nice and blue.mp3 | mewithoutyou | 3,761KB | Audio |
| allisonmitchel@KaZaA | mewithoutyou - real horror show.mp3 | mewithoutyou | 2,901KB | Audio |
| allisonmitchel@KaZaA | mewithoutyou - the cure for the pain is in the pain.mp3 | mewithoutyou | 5,562KB | Audio |
| allisonmitchel@KaZaA | mewithoutyou - we know who our enemies are.mp3 | MewithoutYou | 2,601KB | Audio |
| allisonmitchel@KaZaA | Michelle Branch - All You Wanted.mp3 | michellebranch | 3,366KB | Audio |
| allisonmitchel@KaZaA | Michelle Branch - Are You Happy Now.mp3 | michelle branch | 5,278KB | Audio |
| allisonmitchel@KaZaA | Michelle Branch - Breathe.mp3 | Michelle Branch | 4,965KB | Audio |
| allisonmitchel@KaZaA | Michelle Branch - Sweet Misery.mp3 | Michelle Branch | 3,437KB | Audio |
| allisonmitchel@KaZaA | Mindless Self Indulgence - Bed Of Roses.mp3 | Mindless Self Indulgence | 3,346KB | Audio |
| allisonmitchel@KaZaA | Mindless Self Indulgence - Bitches.mp3 | Mindless Self Indulgence | 2,621KB | Audio |
| allisonmitchel@KaZaA | Mindless Self Indulgence - Bring the Pain.mp3 | Mindless Self Indulgence | 3,427KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchell@KaZaA | Mindless Self Indulgence - Bring the Pain.mp3 | Mindless Self Indulgence | 3,427KB | Audio |
| allisonmitchell@KaZaA | Mindless Self Indulgence - Panty Shot.mp3 | Mindless Self Indulgence | 2,704KB | Audio |
| allisonmitchell@KaZaA | Mindless Self Indulgence - Pussy All Night.mp3 | Mindless Self Indulgence | 2,212KB | Audio |
| allisonmitchell@KaZaA | Mindless Self Indulgence - Tight-08 - Daddy.mp3 | Mindless Self Indulgence | 1,250KB | Audio |
| allisonmitchell@KaZaA | Mindless Self Indulgence - Tornado.mp3 | Mindless Self-Indulgence | 1,744KB | Audio |
| allisonmitchell@KaZaA | Mindless Self IndulgenceKill the Rock.mp3 | Mindless Self Indulgence | 1,918KB | Audio |
| allisonmitchell@KaZaA | Mineral - Sadder Star.mp3 | artist | 2,146KB | Audio |
| allisonmitchell@KaZaA | Minus the Bear - Lemurs, Man, Lemurs.mp3 | Minus the Bear | 2,976KB | Audio |
| allisonmitchell@KaZaA | Missy Elliot featuring Ludacris and Trina - One Minute Man(... | Unknown | 2,132KB | Video |
| allisonmitchell@KaZaA | mogwai - angels versus aliens.mp3 | Mogwai | 5,257KB | Audio |
| allisonmitchell@KaZaA | mogwai - christmas steps.mp3 | Mogwai | 10,051KB | Audio |
| allisonmitchell@KaZaA | mogwai - dial revenge.mp3 | Mogwai | 4,070KB | Audio |
| allisonmitchell@KaZaA | Mogwai - Ex-cowboy.mp3 | Mogwai | 8,586KB | Audio |
| allisonmitchell@KaZaA | mogwai - may nothing but happiness come through your d.... | Mogwai | 9,957KB | Audio |
| allisonmitchell@KaZaA | mogwai - nick drake.mp3 | Mogwai | 3,046KB | Audio |
| allisonmitchell@KaZaA | mogwai - robot chant.mp3 | Mogwai | 1,242KB | Audio |
| allisonmitchell@KaZaA | mogwai - rollerball.mp3 | Mogwai | 3,527KB | Audio |
| allisonmitchell@KaZaA | mogwai - secret pint.mp3 | Mogwai | 4,245KB | Audio |
| allisonmitchell@KaZaA | mogwai - sine wave.mp3 | Mogwai | 5,762KB | Audio |
| allisonmitchell@KaZaA | Mogwai - Summer.mp3 | Mogwai | 4,133KB | Audio |
| allisonmitchell@KaZaA | mogwai - take me somewhere nice (1).mp3 | Mogwai | 8,148KB | Audio |
| allisonmitchell@KaZaA | mogwai - yes! i am a long way from home.mp3 | Mogwai | 5,563KB | Audio |
| allisonmitchell@KaZaA | Mogwai [Young Team] 05. Tracy.mp3 | Mogwai | 6,890KB | Audio |
| allisonmitchell@KaZaA | Mogwai- A Tribute To Spacemen .mp3 | Mogwai | 3,156KB | Audio |
| allisonmitchell@KaZaA | Mogwai_With_Sigur_Ros-Test(rare).mp3 | Sigur Ros with Mogwai | 7,031KB | Audio |
| allisonmitchell@KaZaA | Mozart - Relaxing Classical.mp3 | Motzart | 3,188KB | Audio |
| allisonmitchell@KaZaA | Muse - 07 - Interlude.mp3 | Muse | 897KB | Audio |
| allisonmitchell@KaZaA | Muse - 08 - Hysteria.mp3 | Muse | 5,343KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchel@KaZaA | Muse - 08 - Hysteria.mp3 | Muse | 5,343KB | Audio |
| allisonmitchel@KaZaA | Muse - Escape.mp3 | Muse | 3,305KB | Audio |
| allisonmitchel@KaZaA | muse - feeling good.mp3 | Muse | 2,677KB | Audio |
| allisonmitchel@KaZaA | Muse - Muscle Museum.mp3 | Muse | 3,731KB | Audio |
| allisonmitchel@KaZaA | Muse - New Born (1).mp3 | [My-Albums.com] Muse | 5,710KB | Audio |
| allisonmitchel@KaZaA | Muse - Origin Of Symmetry 02 - Bliss.mp3 | Muse | 3,978KB | Audio |
| allisonmitchel@KaZaA | Muse - Sunburn.mp3 | Muse | 3,636KB | Audio |
| allisonmitchel@KaZaA | muse-absolution-intro to apocalypse.mp3 | muse | 7,307KB | Audio |
| allisonmitchel@KaZaA | muse-absolution-ruled by secrecy.mp3 | muse | 6,156KB | Audio |
| allisonmitchel@KaZaA | muse-absolution-sing for absolution.mp3 | Muse | 6,916KB | Audio |
| allisonmitchel@KaZaA | muse-absolution-stockholm syndrome.mp3 | muse | 2,939KB | Audio |
| allisonmitchel@KaZaA | muse-absolution-the small print.mp3 | muse | 6,932KB | Audio |
| allisonmitchel@KaZaA | My (newer) Shared Folder.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | crazyplaygames.kcd | Unknown | 5KB | |
| allisonmitchel@KaZaA | dating.kcd | Unknown | 5KB | |
| allisonmitchel@KaZaA | emerging_artists.kcd | Unknown | 5KB | |
| allisonmitchel@KaZaA | g_spot.kcd | Unknown | 5KB | |
| allisonmitchel@KaZaA | onelove_browse.kcd | Unknown | 5KB | |
| allisonmitchel@KaZaA | ringtonechannel.kcd | Unknown | 5KB | |
| allisonmitchel@KaZaA | rshiphop.kcd | Unknown | 5KB | |
| allisonmitchel@KaZaA | skilledgames.kcd | Unknown | 5KB | |
| allisonmitchel@KaZaA | crazyplaygames.bmp | Unknown | 6KB | Image |
| allisonmitchel@KaZaA | dating.bmp | Unknown | 2KB | Image |
| allisonmitchel@KaZaA | emerging_artists.bmp | Unknown | 6KB | Image |
| allisonmitchel@KaZaA | g_spot.bmp | Unknown | 3KB | Image |
| allisonmitchel@KaZaA | onelove_browse.bmp | Unknown | 4KB | Image |
| allisonmitchel@KaZaA | ringtonechannel.bmp | Unknown | 6KB | Image |
| allisonmitchel@KaZaA | rshiphop_browse.bmp | Unknown | 6KB | Image |

Found 1894 Files    2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | rshiphop_browse.bmp | Unknown | 6KB | Image |
| allisonmitchell@KaZaA | skilledgames.bmp | Unknown | 5KB | Image |
| allisonmitchell@KaZaA | Audio - Alternative Rock.kpl | Unknown | 0KB | Audio |
| allisonmitchell@KaZaA | Audio - Barrington Levy.kpl | Barrington Levy | 1KB | Audio |
| allisonmitchell@KaZaA | Audio - Electronica.kpl | Unknown | 0KB | |
| allisonmitchell@KaZaA | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1KB | Audio - Fin |
| allisonmitchell@KaZaA | Audio - Folk.kpl | Unknown | 0KB | |
| allisonmitchell@KaZaA | Audio - Funk.kpl | Unknown | 0KB | |
| allisonmitchell@KaZaA | Audio - Hip Hop.kpl | Unknown | 1KB | |
| allisonmitchell@KaZaA | Audio - Jazz.kpl | Unknown | 0KB | |
| allisonmitchell@KaZaA | Audio - Pop Rock.kpl | Unknown | 0KB | |
| allisonmitchell@KaZaA | Audio - Public Enemy Revolverution Album.kpl | Public Enemy | 3KB | Audio - Public Enemy Re |
| allisonmitchell@KaZaA | Audio - RB.kpl | Unknown | 0KB | |
| allisonmitchell@KaZaA | Audio - Reggae.kpl | Unknown | 0KB | |
| allisonmitchell@KaZaA | Audio - The Honey Palace Album.kpl | The Honey Palace | 1KB | Audio - The H |
| allisonmitchell@KaZaA | kazaa271_en.exe | Sharman Networks Ltd | 7,578KB | Software |
| allisonmitchell@KaZaA | My Shared Folder.lnk | Unknown | 0KB | |
| allisonmitchell@KaZaA | new album-always-blink - 182.mp3 | blink - 182 | 1,879KB | Audio |
| allisonmitchell@KaZaA | New Found Glory - Boy Crazy.mp3 | New Found Glory | 2,334KB | Audio |
| allisonmitchell@KaZaA | New York Dolls - Chatterbox.mp3 | New York Dolls | 2,308KB | Audio |
| allisonmitchell@KaZaA | New York Dolls - Courageous Cat.mp3 | New York Dolls | 2,194KB | Audio |
| allisonmitchell@KaZaA | new york dolls - don't mess with cupid.mp3 | New York Dolls | 2,673KB | Audio |
| allisonmitchell@KaZaA | New York Dolls - Jet Boy.mp3 | New York Dolls | 4,361KB | Audio |
| allisonmitchell@KaZaA | New York Dolls - Lookin for a Kiss.mp3 | New York Dolls | 3,139KB | Audio |
| allisonmitchell@KaZaA | New York Dolls - Personality Crisis.mp3 | New York Dolls | 3,484KB | Audio |
| allisonmitchell@KaZaA | New York Dolls - Pills.mp3 | New York Dolls | 2,653KB | Audio |
| allisonmitchell@KaZaA | New York Dolls - Shithouse Blues.mp3 | New York Dolls | 4,125KB | Audio |
| allisonmitchell@KaZaA | New York Dolls - Stranded in the Jungle.mp3 | New York Dolls | 3,845KB | Audio |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816(GB))   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

New search  Search

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | New York Dolls - Stranded in the Jungle.mp3 | New York Dolls | 3,845KB | Audio |
| allisonmitchel@KaZaA | New York Dolls - Trash.mp3 | New York Dolls | 2,940KB | Audio |
| allisonmitchel@KaZaA | new yrs project.mpeg | Unknown | 1,126KB | Video |
| allisonmitchel@KaZaA | NewFound Glory - All Down Hill From Here.wma | New Found Glory | 1,549KB | Audio |
| allisonmitchel@KaZaA | Nick Drake - Cello Song.mp3 | Nick Drake | 4,468KB | Audio |
| allisonmitchel@KaZaA | Nick Drake - Cocaine Blues.mp3 | Nick Drake | 1,956KB | Audio |
| allisonmitchel@KaZaA | Nick Drake - Fly.mp3 | Nick Drake | 3,384KB | Audio |
| allisonmitchel@KaZaA | Nick Drake - Harvest Breed.mp3 | Nick Drake | 1,532KB | Audio |
| allisonmitchel@KaZaA | Nick Drake - Horn.mp3 | Nick Drake | 1,306KB | Audio |
| allisonmitchel@KaZaA | Nick Drake - Northern Sky.mp3 | Various Artists | 3,508KB | Audio |
| allisonmitchel@KaZaA | nick drake - Pink Moon.mp3 | Nick Drake | 2,386KB | Audio |
| allisonmitchel@KaZaA | Nick Drake - Place To Be.mp3 | Nick Drake | 2,510KB | Audio |
| allisonmitchel@KaZaA | Nick Drake - Ride.mp3 | Nick Drake | 2,894KB | Audio |
| allisonmitchel@KaZaA | Nick Drake - River Man.mp3 | Nick Drake | 4,025KB | Audio |
| allisonmitchel@KaZaA | Nick Drake - Things Behind The Sun.mp3 | Nick Drake | 3,700KB | Audio |
| allisonmitchel@KaZaA | Nick Drake - Time Has Told Me.mp3 | Nick Drake | 4,133KB | Audio |
| allisonmitchel@KaZaA | Nick Drake - Which Will.mp3 | Nick Drake | 2,808KB | Audio |
| allisonmitchel@KaZaA | Nine Inch Nails - I'm Afraid of Americans (with david bowie).. | David Bowie _Trent Rez... | 5,145KB | Audio |
| allisonmitchel@KaZaA | No Doubt - Its My Life.mp3 | No Doubt | 5,306KB | Audio |
| allisonmitchel@KaZaA | Nor Am 1- Candles_in_the_Wind.mp3 | Nor Am 1 | 2,008KB | Audio |
| allisonmitchel@KaZaA | Norah Jones - Don't Know Why [Live].mp3 | Nora Jones | 3,325KB | Audio |
| allisonmitchel@KaZaA | now playing.kpl | Unknown | 13KB | |
| allisonmitchel@KaZaA | Office_space_[divx].avi | Unknown | 406,724KB | Video |
| allisonmitchel@KaZaA | On Love, In Sadness.mp3 | Jason Mraz | 3,283KB | Audio |
| allisonmitchel@KaZaA | on the might of princes - 13 cheers for beer and bullshit.m... | on the might of princes | 3,886KB | Audio |
| allisonmitchel@KaZaA | On The Might Of Princes - A Shadow Taller Than You.mp3 | On The Might Of Princes | 6,201KB | Audio |
| allisonmitchel@KaZaA | On The Might of Princes - At Half Mast.mp3 | On The Might of Princes | 4,160KB | Audio |
| allisonmitchel@KaZaA | One Line Drawing - Breathless.mp3 | Jonah's onelinedrawing | 2,114KB | Audio |

Found 1884 Files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | One Line Drawing - Breathless.mp3 | jonah's onelinedrawing | 2,114KB | Audio |
| allisonmitchel@KaZaA | onelinedrawing - September.mp3 | onelinedrawing | 3,122KB | Audio |
| allisonmitchel@KaZaA | Onelinedrawing - True Love.mp3 | Onelinedrawing | 3,908KB | Audio |
| allisonmitchel@KaZaA | Onelinedrawing-Your Letter.mp3 | Onelinedrawing | 2,472KB | Audio |
| allisonmitchel@KaZaA | open_eyes.mp3 | the early november | 2,097KB | Audio |
| allisonmitchel@KaZaA | Operation Makeout - can't hold focus.mp3 | operation makeout | 1,651KB | Audio |
| allisonmitchel@KaZaA | Operation Makeout - Close Encounters.mp3 | operation makeout | 2,822KB | Audio |
| allisonmitchel@KaZaA | Operation Makeout - Neon Eyes.mp3 | Operation Makeout | 2,374KB | Audio |
| allisonmitchel@KaZaA | Operation Makeout - worth it.mp3 | Operation Makeout | 1,857KB | Audio |
| allisonmitchel@KaZaA | Original Broadway Cast Recording of Rent - Voice Mail -1.... | Rent | 563KB | Audio |
| allisonmitchel@KaZaA | Pat Benatar - Best Shot.mp3 | Pat Benatar | 2,381KB | Audio |
| allisonmitchel@KaZaA | Peaches - Fuck the Pain away.mp3 | Peaches | 5,819KB | Audio |
| allisonmitchel@KaZaA | peaches - lovertits.mp3 | Peaches | 4,497KB | Audio |
| allisonmitchel@KaZaA | peaches - Operate.MP3 | Peaches | 3,246KB | Audio |
| allisonmitchel@KaZaA | peaches - Set it off.mp3 | Peaches | 3,317KB | Audio |
| allisonmitchel@KaZaA | Peaches - Stockholm.mp3 | Peaches | 3,405KB | Audio |
| allisonmitchel@KaZaA | Pink - Just like a pill.avi | Unknown | 3,695KB | Video |
| allisonmitchel@KaZaA | play this.kpl | Unknown | 19KB | |
| allisonmitchel@KaZaA | play.kpl | Unknown | 11KB | |
| allisonmitchel@KaZaA | Poison - Talk Dirty To Me.mp3 | Poison | 3,495KB | Audio |
| allisonmitchel@KaZaA | Poison the Well - Artists Rendering of Me.mp3 | Poison The Well | 3,124KB | Audio |
| allisonmitchel@KaZaA | poison the well - Botchla (1).mp3 | Poison The Well | 4,610KB | Audio |
| allisonmitchel@KaZaA | Poison The Well - December.mp3 | Poison The Well | 2,920KB | Audio |
| allisonmitchel@KaZaA | Poison The Well - Grain Of Salt.mp3 | Poison The Well | 3,200KB | Audio |
| allisonmitchel@KaZaA | Poison The Well - nerdy(dec00).mov | Unknown | 10,839KB | Video |
| allisonmitchel@KaZaA | Poison The Well - Tear From The Red - 01 - Botchla.mp3 | artist | 2,970KB | Audio |
| allisonmitchel@KaZaA | Poison The Well - Torn.mp3 | Poison The Well | 3,154KB | Audio |
| allisonmitchel@KaZaA | Poison_The_Well_Ghostchant.mp3 | Poison The Well | 3,333KB | Audio |

Found 1884 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| allisonmitchell@KaZaA | Poison_The_Well_Ghostchant.mp3 | Poison The Well | 3,333KB | Audio | |
| allisonmitchell@KaZaA | Poison_The_Well_Zombies_Are_Good_For_Your_Health.m... | Poison The Well | 2,259KB | Audio | Zombies Are Go |
| allisonmitchell@KaZaA | Portished_Massive Attack - Teardrop.mp3 | Portishead | 5,076KB | Audio | |
| allisonmitchell@KaZaA | portished - Acid Jazz and Trip Hop (Remix).mp3 | Portishead | 1,096KB | Audio | Acid Jazz ar |
| allisonmitchell@KaZaA | Portished - Aquarius.mp3 | Portishead | 5,595KB | Audio | |
| allisonmitchell@KaZaA | Portished - Better Things (Massive Attack).mp3 | Portishead (Massive Atta... | 3,234KB | Audio | |
| allisonmitchell@KaZaA | Portished - Biscuit.mp3 | Portishead | 4,751KB | Audio | |
| allisonmitchell@KaZaA | Portished - Cowboys.mp3 | Portishead | 4,405KB | Audio | |
| allisonmitchell@KaZaA | Portished - Glory Box.mp3 | Portishead | 4,775KB | Audio | |
| allisonmitchell@KaZaA | Portished - Humming.mp3 | Portishead | 5,686KB | Audio | |
| allisonmitchell@KaZaA | Portished - It Could Be Sweet.mp3 | Portishead | 4,062KB | Audio | |
| allisonmitchell@KaZaA | Portished - It's A Fire.mp3 | Portishead | 3,552KB | Audio | |
| allisonmitchell@KaZaA | Portished - Linger (rare).mp3 | Portishead | 3,486KB | Audio | |
| allisonmitchell@KaZaA | Portished - Mysterons.mp3 | Portishead | 4,687KB | Audio | |
| allisonmitchell@KaZaA | Portished - Nobody Loves Me.mp3 | Portishead | 3,928KB | Audio | |
| allisonmitchell@KaZaA | Portished - Numb.mp3 | Portishead | 3,719KB | Audio | |
| allisonmitchell@KaZaA | Portished - Only You.mp3 | Portishead | 4,656KB | Audio | |
| allisonmitchell@KaZaA | Portished - Over.mp3 | Portishead | 3,961KB | Audio | |
| allisonmitchell@KaZaA | Portished - Pedestal.mp3 | Portishead | 3,454KB | Audio | |
| allisonmitchell@KaZaA | Portished - Roads.mp3 | Portishead | 4,836KB | Audio | |
| allisonmitchell@KaZaA | Portished - Seven Months.mp3 | Portishead | 4,045KB | Audio | |
| allisonmitchell@KaZaA | Portished - Strangers.mp3 | Portishead | 3,719KB | Audio | |
| allisonmitchell@KaZaA | Portished - Undenied.mp3 | Portishead | 5,169KB | Audio | |
| allisonmitchell@KaZaA | Portished - Wandering Star.mp3 | Portishead | 4,568KB | Audio | |
| allisonmitchell@KaZaA | Portished- Wild Wood (with Paul Weller).mp3 | Portishead and Paul Weller | 3,219KB | Audio | |
| allisonmitchell@KaZaA | Postal Service - The District Sleeps Alone Tonight.mp3 | Postal Service | 4,456KB | Audio | District Sl |
| allisonmitchell@KaZaA | pretty girls make graves - By the Throat.mp3 | Pretty Girls Make Graves | 3,819KB | Audio | |
| allisonmitchell@KaZaA | pretty girls make graves - Liquid Courage.mp3 | Pretty Girls Make Graves | 3,233KB | Audio | |

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)  |  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic. | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchel@KaZaA | pretty girls make graves - Liquid Courage.mp3 | Pretty Girls Make Graves | 3,233KB | Audio |
| allisonmitchel@KaZaA | pretty girls make graves - Modern Day Emma Goldman.mp3 | Pretty Girls Make Graves | 2,646KB | Audio |
| allisonmitchel@KaZaA | Probot - 02 Centuries of Sin.wma | Probot | 3,277KB | Audio |
| allisonmitchel@KaZaA | Probot probot silent spring-omni.mp3 | Probot | 4,875KB | Audio |
| allisonmitchel@KaZaA | Promise Ring-Mineral Point.mp3 | The Promise Ring | 3,598KB | Audio |
| allisonmitchel@KaZaA | Free Casino Chips.ico | Unknown | 24KB | |
| allisonmitchel@KaZaA | Play cards now.ico | Unknown | 24KB | |
| allisonmitchel@KaZaA | Props - Road Fools 5 - Hotrod Circuit - Irish Car Bomb.mp3 | Hot Rod Circuit | 3,372KB | Audio |
| allisonmitchel@KaZaA | ptw_mirror_hellfest.mov | Unknown | 10,398KB | Video |
| allisonmitchel@KaZaA | Punk - Hot Rod Circuit - Supersad.mp3 | Hot Rod Circuit | 2,379KB | Audio |
| allisonmitchel@KaZaA | Punk Goes Pop - The Starting Line - Im Real (3Lo cover).m... | Various Artists | 3,250KB | Audio |
| allisonmitchel@KaZaA | Q And Not U - A Line in the Sand.mp3 | Q and not U | 2,904KB | Audio |
| allisonmitchel@KaZaA | Q And Not U - Kiss Distinctly American (1).mp3 | Q and not U | 1,290KB | Audio |
| allisonmitchel@KaZaA | Q and not U - Sleeping The Terror Code.mp3 | Q and not U | 4,996KB | Audio |
| allisonmitchel@KaZaA | Q and not U - The More I Get: The More I Want.mp3 | Q and not U | 3,864KB | Audio |
| allisonmitchel@KaZaA | R.E.M. - Bad Day.mp3 | R.E.M. | 5,603KB | Audio |
| allisonmitchel@KaZaA | Radiohead_Portishead - Blow Out.mp3 | radiohead and portishead | 3,172KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Airbag.mp3 | Radiohead | 4,443KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Climbing Up The Walls.mp3 | Radiohead | 4,456KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Creep (Acoustic).mp3 | Radiohead | 3,991KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Creep.mp3 | Radiohead | 3,699KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Electioneering.mp3 | Radiohead | 3,604KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Hail To The Thief - 03 - Sail to the moon.mp3 | Radiohead | 6,286KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Hail to the Thief - 10 - I Will.mp3 | Radiohead | 3,395KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Hail To The Thief - 02 - Sit Down Stand Up.mp3 | Radiohead | 5,980KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Hail To The Thief - 09 - There There.mp3 | Radiohead | 7,614KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Hail To The Thief - 15 - Screaming Backwards... | radiohead | 1,772KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Idioteque.mp3 | Radiohead | 4,802KB | Audio |

2,765,250 users online, sharing 1,360,157,341 files (34,860,816 GB)  Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | Radiohead - Idioteque.mp3 | Radiohead | 4,802KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Let Down.mp3 | Radiohead | 4,685KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Nice Dream.mp3 | Radiohead | 3,634KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Paranoid Android.mp3 | Radiohead | 5,991KB | Audio |
| allisonmitchel@KaZaA | Radiohead - The Tourist.mp3 | Radiohead | 5,070KB | Audio |
| allisonmitchel@KaZaA | Radiohead - Track 06.mp3 | Radiohead(live) | 4,688KB | Audio |
| allisonmitchel@KaZaA | Radiohead-Go To Sleep.mp3 | Radiohead | 3,394KB | Audio |
| allisonmitchel@KaZaA | Rainer Maria - 02 - Long Knives .mp3 | Rainer Maria | 4,424KB | Audio |
| allisonmitchel@KaZaA | Rap-Old School-Bass-L'Trimm) - Cars that go boom.mp3 | Unknown | 3,594KB | Audio |
| allisonmitchel@KaZaA | Rent - 525.600 Minutes.mp3 | Rent | 2,670KB | Audio |
| allisonmitchel@KaZaA | RENT - Another Day(1).mp3 | Manley Pope_Simone - 4... | 4,458KB | Audio |
| allisonmitchel@KaZaA | Rent - Goodbye Love (1).mp3 | Rent | 5,590KB | Audio |
| allisonmitchel@KaZaA | Rent - I Should Tell You.mp3 | Rent | 2,835KB | Audio |
| allisonmitchel@KaZaA | Rent - La Vie Boheme.mp3 | Rent | 7,503KB | Audio |
| allisonmitchel@KaZaA | Rent - Light My Candle.mp3 | Rent | 3,839KB | Audio |
| allisonmitchel@KaZaA | Rent - Living in America.mp3 | Rent | 3,689KB | Audio |
| allisonmitchel@KaZaA | Rent - One Song Glory.mp3 | Rent | 2,552KB | Audio |
| allisonmitchel@KaZaA | Rent - Out Tonight.mp3 | Rent | 3,564KB | Audio |
| allisonmitchel@KaZaA | rent - seasons of love.mp3 | Rent | 3,358KB | Audio |
| allisonmitchel@KaZaA | Rent - Will I Lose My Dignity.mp3 | Rent | 2,333KB | Audio |
| allisonmitchel@KaZaA | Rent Soundtrack - Take Me or Leave Me.mp3 | Rent | 4,024KB | Audio |
| allisonmitchel@KaZaA | Rosa_Helikopter.mp3 | Peaches | 3,559KB | Audio |
| allisonmitchel@KaZaA | royal tennenbaums st - needle in the hay.mp3 | Smith, Elliot | 6,060KB | Audio |
| allisonmitchel@KaZaA | Saila_Godspeed[1].mp3 | Saila | 3,584KB | Audio |
| allisonmitchel@KaZaA | Saila_Grace[1](1).mp3 | Saila | 4,912KB | Audio |
| allisonmitchel@KaZaA | Saila_Trainweck[1].mp3 | Saila | 4,406KB | Audio |
| allisonmitchel@KaZaA | Sample Music.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | SARAH MCLACHLAN-answer-fallen.mp3 | Sarah McLachlan | 3,009KB | Audio |

Found 1884 Files    2,765,250 users online, sharing 1,360,157,341 files (34,650,816 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | SARAH MCLACHLAN-answer-fallen.mp3 | Sarah McLachlan | 3,009KB | Audio |
| allisonmitchel@KaZaA | Screamo -Botch - Stupid Me.mp3 | Botch | 1,533KB | Audio |
| allisonmitchel@KaZaA | Sea and Cake - All the Photographs.mp3 | Sea and Cake | 3,112KB | Audio |
| allisonmitchel@KaZaA | Sentiments_of_You.mp3 | It Dies Today | 4,330KB | Audio |
| allisonmitchel@KaZaA | shit.kpl | Unknown | 4KB | |
| allisonmitchel@KaZaA | Shortcut to 03 - Bulimic.lnk | Unknown | 0KB | Sho |
| allisonmitchel@KaZaA | Shortcut to 06 - Buried Myself Alive.lnk | Unknown | 0KB | Shortcut to 04 - |
| allisonmitchel@KaZaA | Shortcut to 08-from_first_to_last-x12_days_or_xxxmasx-... | Unknown | 0KB | Shortcut to 08-from_first_to_l... |
| allisonmitchel@KaZaA | Shortcut to 10 - Noise and Kisses.lnk | Unknown | 0KB | Shortcut to 10 |
| allisonmitchel@KaZaA | Shortcut to 11 - On My Own.lnk | Unknown | 0KB | Shortcut |
| allisonmitchel@KaZaA | Shortcut to Alkaline Trio - Goodbye Forever.mp3.lnk | Unknown | 0KB | Shortcut to Alkaline Trio - Goo |
| allisonmitchel@KaZaA | Shortcut to Alkaline Trio - Hell Yes.mp3.lnk | Unknown | 0KB | Shortcut to Alkaline |
| allisonmitchel@KaZaA | Shortcut to Alkaline Trio - Stupid Kid.mp3.lnk | Unknown | 0KB | Shortcut to Alkaline Tr |
| allisonmitchel@KaZaA | Shortcut to Alkaline Trio - This is Getting Over You.mp3.lnk | Unknown | 0KB | Shortcut to Alkaline Trio - This is G |
| allisonmitchel@KaZaA | Shortcut to Bane - Pay the Price.mp3.lnk | Unknown | 0KB | Shortcut to Bane - |
| allisonmitchel@KaZaA | Shortcut to Bane - Speechless.mp3.lnk | Unknown | 0KB | Shortcut to Bane |
| allisonmitchel@KaZaA | Shortcut to beck.asf.lnk | Unknown | 0KB | Sh |
| allisonmitchel@KaZaA | Shortcut to Beck.asx.lnk | Unknown | 0KB | Sh |
| allisonmitchel@KaZaA | Shortcut to Black Lab - Keep Myself Awake.mp3.lnk | Unknown | 0KB | Shortcut to Black Lab - Keep |
| allisonmitchel@KaZaA | Shortcut to Black Lab - Thin White Lie.mp3.lnk | Unknown | 0KB | Shortcut to Black Lab - |
| allisonmitchel@KaZaA | Shortcut to Black Lab - Wash It Away.mp3.lnk | Unknown | 0KB | Shortcut to Black La |
| allisonmitchel@KaZaA | Shortcut to coheed and cambria - Everything Evil.mp3.lnk | Unknown | 0KB | shortcut to coheed and cambria - E |
| allisonmitchel@KaZaA | Shortcut to coheed and cambria - Time Consumer.mp3.lnk | Unknown | 0KB | Shortcut to coheed and cambria - |
| allisonmitchel@KaZaA | Shortcut to converge - Color Me Blood Red.mp3.lnk | Unknown | 0KB | Shortcut to converge - Color |
| allisonmitchel@KaZaA | Shortcut to Converge - Serial Killer.mp3.lnk | Unknown | 0KB | Shortcut to Converg |
| allisonmitchel@KaZaA | Shortcut to converge - the saddest day.mp3.lnk | Unknown | 0KB | Shortcut to converge - th |
| allisonmitchel@KaZaA | Shortcut to converge - two day romance (1).mp3.lnk | Unknown | 0KB | Shortcut to converge - two da |
| allisonmitchel@KaZaA | Shortcut to converge - when forever comes crashing.mp3.... | Unknown | 0! B | Shortcut to converge - when fore |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | Shortcut to converge - when forever comes crashing.mp3..... | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to Dashboard Confessional - The Swiss Army Rom... | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to Dashboard Confessionals - Living in Your Lette... | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to Dead Poetic - A Green Desire.mp3.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to Dead Poetic - burgandy.mp3.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to From Autumn to Ashes - A Reflection of Anguis... | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to glasseater - 7 years bad luck.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to glasseater - Face The Floor.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to Glasseater - Five Star Parade .lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to Glasseater - I Remember You.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to Glasseater - Last Song 1 Write About You.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to glasseater - Pale Blue Face.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to glasseater - princess.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to glasseater - weekend sellout.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to Hot Hot Heat - 5 Time Out Of 100.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to It%20Dies%20Today%20-%20Freak%20Gaso... | Unknown | 1KB | |
| allisonmitchel@KaZaA | Shortcut to It%20Dies%20Today%20-%20Marigold(dem... | Unknown | 1KB | |
| allisonmitchel@KaZaA | Shortcut to Le Tigre - Bang! Bang!.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to LogManager.exe.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The Used - It Could Be a Good Excuse.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The Used - Kiss Me (1).lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The Used - Pieces Mended.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The Used - Poetic Tragedy.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The Used - Say Days Ago.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The Used - The Taste Of Ink.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The_Used-Alone_This_Holiday.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The_Used-Choke_Me.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Sigur Ros_Mogwai - Luvstory (1).mp3 | Sigur Ros with Mogwai | 6,873KB | Audio |

Found 1884 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  ☆ My Kazaa  🏠  Theater  🔍 Search  🚦 Traffic  🛒 Shop  👥 Tell A Friend

🔍 New search  📥 Download  🔍 [...]  ⭕ ◯ ◯  🔍 Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| allisonmitchel@KaZaA | Sigur Ros Mogwai - Luvstory (1).mp3 | Sigur Ros with Mogwai | 6,873KB | Audio | |
| allisonmitchel@KaZaA | sigur ros - Vanilla Sky Soundtrack.mp3 | Sigur Ros | 8,683KB | Audio | Var |
| allisonmitchel@KaZaA | sigur ros-vaka | Sigur Ros | 6,107KB | | |
| allisonmitchel@KaZaA | 01 [Untitled Track].wma | Sigur Ros | 6,276KB | Audio | |
| allisonmitchel@KaZaA | 02 [Untitled Track].wma | Sigur Ros | 7,152KB | Audio | |
| allisonmitchel@KaZaA | 03 [Untitled Track].wma | Sigur Ros | 382KB | Audio | |
| allisonmitchel@KaZaA | AlbumArt5mall.jpg | Unknown | 1KB | Image | |
| allisonmitchel@KaZaA | AlbumArt_{127E4420-8A5E-4387-AD83-856578587E1A}_... | Unknown | 5KB | Image | AlbumArt_{127E4420-8A5E-4... |
| allisonmitchel@KaZaA | desktop.ini | Unknown | 0KB | Image | |
| allisonmitchel@KaZaA | desktop.ini | Unknown | 0KB | Image | |
| allisonmitchel@KaZaA | Sister hazel - All fo you(acoustic).mp3 | Sister hazel | 5,623KB | Audio | |
| allisonmitchel@KaZaA | skateboarding Jackass - Bam Margera Skates Down Steep... | Unknown | 828KB | Video | skateboarding Jackass - Bam Marge |
| allisonmitchel@KaZaA | License.txt | Unknown | 9KB | | |
| allisonmitchel@KaZaA | mainbar_myKazaa.bmp | Unknown | 8KB | Image | |
| allisonmitchel@KaZaA | mainbar_mykazaa_dis.bmp | Unknown | 8KB | Image | ma |
| allisonmitchel@KaZaA | mainbar_mykazaa_over.bmp | Unknown | 8KB | Image | mainl |
| allisonmitchel@KaZaA | mainbar_mykazaa_sel.bmp | Unknown | 8KB | Image | ma |
| allisonmitchel@KaZaA | mainbar_peer.bmp | Unknown | 11KB | Image | |
| allisonmitchel@KaZaA | mainbar_peer_dis.bmp | Unknown | 11KB | Image | |
| allisonmitchel@KaZaA | mainbar_peer_over.bmp | Unknown | 11KB | Image | r |
| allisonmitchel@KaZaA | mainbar_peer_sel.bmp | Unknown | 11KB | Image | |
| allisonmitchel@KaZaA | mainbar_search.bmp | Unknown | 8KB | Image | |
| allisonmitchel@KaZaA | mainbar_search_dis.bmp | Unknown | 8KB | Image | n |
| allisonmitchel@KaZaA | mainbar_search_over.bmp | Unknown | 8KB | Image | ma |
| allisonmitchel@KaZaA | mainbar_search_sel.bmp | Unknown | 8KB | Image | |
| allisonmitchel@KaZaA | mainbar_shop.bmp | Unknown | 8KB | Image | |
| allisonmitchel@KaZaA | mainbar_shop_dis.bmp | Unknown | 8KB | Image | |
| allisonmitchel@KaZaA | mainbar_shop_over.bmp | Unknown | 8KB | Image | |

Found 1884 files    2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)    Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Theater   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchell@KaZaA | mainbar_shop_over.bmp | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | mainbar_shop_sel.bmp | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | mainbar_tell.bmp | Unknown | 10KB | Image |
| allisonmitchell@KaZaA | mainbar_tell_dis.bmp | Unknown | 10KB | Image |
| allisonmitchell@KaZaA | mainbar_tell_over.bmp | Unknown | 10KB | Image |
| allisonmitchell@KaZaA | mainbar_tell_sel.bmp | Unknown | 10KB | Image |
| allisonmitchell@KaZaA | mainbar_theater.bmp | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | mainbar_theater_dis.bmp | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | mainbar_theater_over.bmp | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | mainbar_theater_sel.bmp | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | mainbar_traffic.bmp | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | mainbar_traffic_dis.bmp | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | mainbar_traffic_over.bmp | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | mainbar_traffic_sel.bmp | Unknown | 10KB | Image |
| allisonmitchell@KaZaA | mainbar_web.bmp | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | mainbar_web_dis.bmp | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | mainbar_web_over.bmp | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | mainbar_web_sel.bmp | Unknown | 8KB | Image |
| allisonmitchell@KaZaA | mediabar_addtoplay.bmp | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | mediabar_addtoplay_dis.bmp | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | mediabar_addtoplay_over.bmp | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | mediabar_addtoplay_sel.bmp | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | mediabar_next.bmp | Unknown | 5KB | Image |
| allisonmitchell@KaZaA | mediabar_next_dis.bmp | Unknown | 5KB | Image |
| allisonmitchell@KaZaA | mediabar_next_over.bmp | Unknown | 5KB | Image |
| allisonmitchell@KaZaA | mediabar_next_sel.bmp | Unknown | 5KB | Image |
| allisonmitchell@KaZaA | mediabar_pause.bmp | Unknown | 21KB | Image |
| allisonmitchell@KaZaA | mediabar_pause_dis.bmp | Unknown | 21KB | Image |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchell@KaZaA | mediabar_pause_dis.bmp | Unknown | 21KB | Image |
| allisonmitchell@KaZaA | mediabar_pause_over.bmp | Unknown | 21KB | Image |
| allisonmitchell@KaZaA | mediabar_pause_sel.bmp | Unknown | 21KB | Image |
| allisonmitchell@KaZaA | mediabar_play.bmp | Unknown | 21KB | Image |
| allisonmitchell@KaZaA | mediabar_play_dis.bmp | Unknown | 21KB | Image |
| allisonmitchell@KaZaA | mediabar_play_over.bmp | Unknown | 21KB | Image |
| allisonmitchell@KaZaA | mediabar_play_sel.bmp | Unknown | 21KB | Image |
| allisonmitchell@KaZaA | mediabar_prev.bmp | Unknown | 5KB | Image |
| allisonmitchell@KaZaA | mediabar_prev_dis.bmp | Unknown | 5KB | Image |
| allisonmitchell@KaZaA | mediabar_prev_over.bmp | Unknown | 5KB | Image |
| allisonmitchell@KaZaA | mediabar_prev_sel.bmp | Unknown | 5KB | Image |
| allisonmitchell@KaZaA | mediabar_slider.bmp | Unknown | 2KB | Image |
| allisonmitchell@KaZaA | mediabar_sliderThumb.bmp | Unknown | 0KB | Image |
| allisonmitchell@KaZaA | mediabar_stop.bmp | Unknown | 6KB | Image |
| allisonmitchell@KaZaA | mediabar_stop_dis.bmp | Unknown | 6KB | Image |
| allisonmitchell@KaZaA | mediabar_stop_over.bmp | Unknown | 6KB | Image |
| allisonmitchell@KaZaA | mediabar_stop_sel.bmp | Unknown | 6KB | Image |
| allisonmitchell@KaZaA | mediabar_volume.bmp | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | mediabar_volume_dis.bmp | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | mediabar_volume_over.bmp | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | mediabar_volume_sel.bmp | Unknown | 1KB | Image |
| allisonmitchell@KaZaA | mykazaabar_delete.bmp | Unknown | 3KB | Image |
| allisonmitchell@KaZaA | mykazaabar_delete_dis.bmp | Unknown | 3KB | Image |
| allisonmitchell@KaZaA | mykazaabar_delete_over.bmp | Unknown | 3KB | Image |
| allisonmitchell@KaZaA | mykazaabar_delete_sel.bmp | Unknown | 3KB | Image |
| allisonmitchell@KaZaA | mykazaabar_folders.bmp | Unknown | 3KB | Image |
| allisonmitchell@KaZaA | mykazaabar_folders_dis.bmp | Unknown | 3KB | Image |
| allisonmitchell@KaZaA | mykazaabar_folders_over.bmp | Unknown | 3KB | Image |

Found 1884 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)  | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allsonmitchel@KaZaA | mykazaabar_folders_over.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | mykazaabar_folders_sel.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | mykazaabar_moreinfo.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | mykazaabar_moreinfo_dis.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | mykazaabar_moreinfo_over.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | mykazaabar_moreinfo_sel.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | mykazaabar_share.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | mykazaabar_share_dis.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | mykazaabar_share_over.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | mykazaabar_share_sel.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_closetab.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_closetab_dis.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_closetab_over.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_closetab_sel.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_download.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_download_dis.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_download_over.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_download_sel.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_messageuser.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_messageuser_dis.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_messageuser_over.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_messageuser_sel.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_newsearch.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_newsearch_dis.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_newsearch_over.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_newsearch_sel.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_searchuser.bmp | Unknown | 3KB | Image |
| allsonmitchel@KaZaA | searchbar_searchuser_dis.bmp | Unknown | 3KB | Image |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 files (36,850,816 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| allisonmitchel@KaZaA | searchbar_searchuser_dis.bmp | Unknown | 3KB | Image | searchl |
| allisonmitchel@KaZaA | searchbar_searchuser_over.bmp | Unknown | 3KB | Image | searchba |
| allisonmitchel@KaZaA | searchbar_searchuser_sel.bmp | Unknown | 3KB | Image | searchl |
| allisonmitchel@KaZaA | searchbar_showsearch.bmp | Unknown | 3KB | Image | sear |
| allisonmitchel@KaZaA | searchbar_showsearch_dis.bmp | Unknown | 3KB | Image | searchb |
| allisonmitchel@KaZaA | searchbar_showsearch_over.bmp | Unknown | 3KB | Image | searchbar |
| allisonmitchel@KaZaA | searchbar_showsearch_sel.bmp | Unknown | 3KB | Image | searchh |
| allisonmitchel@KaZaA | skin.xml | Unknown | 28KB | | |
| allisonmitchel@KaZaA | startbar_back.bmp | Unknown | 3KB | Image | |
| allisonmitchel@KaZaA | startbar_back_dis.bmp | Unknown | 3KB | Image | |
| allisonmitchel@KaZaA | startbar_back_over.bmp | Unknown | 3KB | Image | s |
| allisonmitchel@KaZaA | startbar_back_sel.bmp | Unknown | 3KB | Image | |
| allisonmitchel@KaZaA | startbar_fwd.bmp | Unknown | 3KB | Image | |
| allisonmitchel@KaZaA | startbar_fwd_dis.bmp | Unknown | 3KB | Image | |
| allisonmitchel@KaZaA | startbar_fwd_over.bmp | Unknown | 3KB | Image | |
| allisonmitchel@KaZaA | startbar_fwd_sel.bmp | Unknown | 3KB | Image | |
| allisonmitchel@KaZaA | startbar_home.bmp | Unknown | 3KB | Image | |
| allisonmitchel@KaZaA | startbar_home_dis.bmp | Unknown | 3KB | Image | |
| allisonmitchel@KaZaA | startbar_home_over.bmp | Unknown | 3KB | Image | st |
| allisonmitchel@KaZaA | startbar_home_sel.bmp | Unknown | 3KB | Image | |
| allisonmitchel@KaZaA | startbar_refresh.bmp | Unknown | 3KB | Image | |
| allisonmitchel@KaZaA | startbar_refresh_dis.bmp | Unknown | 3KB | Image | st |
| allisonmitchel@KaZaA | startbar_refresh_over.bmp | Unknown | 3KB | Image | star |
| allisonmitchel@KaZaA | startbar_refresh_sel.bmp | Unknown | 3KB | Image | st |
| allisonmitchel@KaZaA | startbar_stop.bmp | Unknown | 3KB | Image | |
| allisonmitchel@KaZaA | startbar_stop_dis.bmp | Unknown | 3KB | Image | |
| allisonmitchel@KaZaA | startbar_stop_over.bmp | Unknown | 3KB | Image | s |
| allisonmitchel@KaZaA | startbar_stop_sel.bmp | Unknown | 3KB | Image | |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 files (39,860,816 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download

Search Field

| User | Filename | Size | Media Type | Artist |
|---|---|---|---|---|
| allisonmitchell@KaZaA | startbar_stop_sel.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | theatrebar_fullscreen.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | theatrebar_fullscreen_dis.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | theatrebar_fullscreen_over.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | theatrebar_fullscreen_sel.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | trafficbar_cancel.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | trafficbar_cancel_dis.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | trafficbar_cancel_over.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | trafficbar_cancel_sel.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | trafficbar_pause.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | trafficbar_pause_dis.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | trafficbar_pause_over.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | trafficbar_pause_sel.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | trafficbar_resume.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | trafficbar_resume_dis.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | trafficbar_resume_over.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | trafficbar_resume_sel.bmp | 3KB | Image | Unknown |
| allisonmitchell@KaZaA | windowbar_close.bmp | 1KB | Image | Unknown |
| allisonmitchell@KaZaA | windowbar_close_dis.bmp | 1KB | Image | Unknown |
| allisonmitchell@KaZaA | windowbar_close_over.bmp | 1KB | Image | Unknown |
| allisonmitchell@KaZaA | windowbar_close_sel.bmp | 1KB | Image | Unknown |
| allisonmitchell@KaZaA | windowbar_maximise.bmp | 1KB | Image | Unknown |
| allisonmitchell@KaZaA | windowbar_maximise_dis.bmp | 1KB | Image | Unknown |
| allisonmitchell@KaZaA | windowbar_maximise_over.bmp | 1KB | Image | Unknown |
| allisonmitchell@KaZaA | windowbar_maximise_sel.bmp | 1KB | Image | Unknown |
| allisonmitchell@KaZaA | windowbar_minimise.bmp | 1KB | Image | Unknown |
| allisonmitchell@KaZaA | windowbar_minimise_dis.bmp | 1KB | Image | Unknown |
| allisonmitchell@KaZaA | windowbar_minimise_over.bmp | 1KB | Image | Unknown |

Found 1884 files | 2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  ☆ My Kazaa  Theater  Traffic.  Shop  Tell A Friend

New search  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchel@KaZaA | windowbar_minimise_over.bmp | Unknown | 1KB | Image |
| allisonmitchel@KaZaA | windowbar_minimise_sel.bmp | Unknown | 1KB | Image |
| allisonmitchel@KaZaA | windowbar_restore.bmp | Unknown | 1KB | Image |
| allisonmitchel@KaZaA | windowbar_restore_dis.bmp | Unknown | 1KB | Image |
| allisonmitchel@KaZaA | windowbar_restore_over.bmp | Unknown | 1KB | Image |
| allisonmitchel@KaZaA | windowbar_restore_sel.bmp | Unknown | 1KB | Image |
| allisonmitchel@KaZaA | window_btm.bmp | Unknown | 1KB | Image |
| allisonmitchel@KaZaA | window_btmLeft.bmp | Unknown | 4KB | Image |
| allisonmitchel@KaZaA | window_btmright.bmp | Unknown | 14KB | Image |
| allisonmitchel@KaZaA | window_left.bmp | Unknown | 144KB | Image |
| allisonmitchel@KaZaA | window_right.bmp | Unknown | 0KB | Image |
| allisonmitchel@KaZaA | window_top.bmp | Unknown | 0KB | Image |
| allisonmitchel@KaZaA | window_topleft.bmp | Unknown | 7KB | Image |
| allisonmitchel@KaZaA | window_topright.bmp | Unknown | 1KB | Image |
| allisonmitchel@KaZaA | SLC Punk.avi | Unknown | 2KB | Image |
| allisonmitchel@KaZaA | Slowburn.mp3 | The Beautiful Mistake | 637,908KB | Video |
| allisonmitchel@KaZaA | So Strange I Remember.MPG | Unknown | 5,356KB | Audio |
| allisonmitchel@KaZaA | Social Distortion - Ball and Chain.mp3 | Social Distortion | 15,239KB | Video |
| allisonmitchel@KaZaA | Social Distortion - Mommys Little Monster.mp3 | Social Distortion | 5,452KB | Audio |
| allisonmitchel@KaZaA | social distortion - Sick Girl.mp3 | Social Distortion | 2,910KB | Audio |
| allisonmitchel@KaZaA | Soft Cell - Bedsitter.mp3 | Marc Almond_Soft Cell | 3,662KB | Audio |
| allisonmitchel@KaZaA | Soft Cell - Say Hello Wave Goodbye.mp3 | Soft Cell | 3,418KB | Audio |
| allisonmitchel@KaZaA | Soft Cell - Sex Dwarf.mp3 | Soft Cell | 5,102KB | Audio |
| allisonmitchel@KaZaA | Soft Cell - Tainted Love (Techno Remix).mp3 | Dance-Soft Cell | 4,942KB | Audio |
| allisonmitchel@KaZaA | Soft Cell - Tainted Love.mp3 | Soft Cell | 5,539KB | Audio |
| allisonmitchel@KaZaA | Soft Cell - The Night.wma | Soft Cell | 2,534KB | Audio |
| allisonmitchel@KaZaA | Soft Cell - Torch (1) (1).MP3 | Marc Almond_Soft Cell | 6,054KB | Audio |
| allisonmitchel@KaZaA | something corporate - Bad Days.mp3 | Something Corporate | 3,896KB | Audio |
| | | | 3,418KB | Audio |

Found 1884 files  |  2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)  |  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | something corporate - Bad Days.mp3 | Something Corporate | 3,418KB | Audio |
| allisonmitchell@KaZaA | Something Corporate - I Woke Up In A Car - videopimp.co.... | Unknown | 38,400KB | Video |
| allisonmitchell@KaZaA | Something Corporate - Konstantine.mp3 | Something Corporate | 8,996KB | Audio |
| allisonmitchell@KaZaA | Something Corporate - Ruthless.mp3 | Something Corporate | 3,989KB | Audio |
| allisonmitchell@KaZaA | Sorry About Dresden - Butterflies.mp3 | Sorry About Dresden | 4,197KB | Audio |
| allisonmitchell@KaZaA | Sorry About Dresden - I Hear Baltimore Is Nice...mp3 | Sorry About Dresden | 1,828KB | Audio |
| allisonmitchell@KaZaA | sorry about dresden - Somewhere Theres Snow.mp3 | Sorry About Dresden | 2,716KB | Audio |
| allisonmitchell@KaZaA | Sorry About Dresden_OnContradiction.mp3 | Sorry About Dresden | 2,280KB | Audio |
| allisonmitchell@KaZaA | Space.mp3 | Unknown | 1,213KB | Audio |
| allisonmitchell@KaZaA | Sparta - roulettedares (1).mp3 | Sparta | 5,845KB | Audio |
| allisonmitchell@KaZaA | Stand break cycle - cover Arms Wide open acoustic (2).mp3 | incubus | 3,276KB | Audio |
| allisonmitchell@KaZaA | Staind-14 Shades of Grey-price to play.mp3 | Staind | 4,985KB | Audio |
| allisonmitchell@KaZaA | Starting Line - Cheek To Cheek.mpeg | Unknown | 4,350KB | Video |
| allisonmitchell@KaZaA | Strung Out - Razorblade.mp3 | Strung Out | 3,742KB | Audio |
| allisonmitchell@KaZaA | Sunday Drive.mp3 | The Early November | 3,654KB | Audio |
| allisonmitchell@KaZaA | taking_back_sunday_-_great_romances_of_the_20th_cen... | Unknown | 38,380KB | Video |
| allisonmitchell@KaZaA | Taproot - Everything.mp3 | Taproot | 3,223KB | Audio |
| allisonmitchell@KaZaA | Tatu - All The Things She Said (1).mp3 | Tatu | 3,358KB | Audio |
| allisonmitchell@KaZaA | Tegan_Sara - My Number.mp3 | Tegan and Sara | 3,875KB | Audio |
| allisonmitchell@KaZaA | Tegan and Sara - Hello Goodby.mp3 | Tegan and Sara | 1,460KB | Audio |
| allisonmitchell@KaZaA | Tegan And Sara- Not Tonight.mp3 | Tegan and Sara | 1,071KB | Audio |
| allisonmitchell@KaZaA | Tegan and Sarah - Frozen(1).mp3 | Tegan and Sara | 2,526KB | Audio |
| allisonmitchell@KaZaA | The All American Rejects - Time Stand Still.mp3 | The All-American Rejects | 3,326KB | Audio |
| allisonmitchell@KaZaA | The All American Rejects - 06 - Why Worry (1).mp3 | The All American Rejects | 6,060KB | Audio |
| allisonmitchell@KaZaA | The All-American Rejects - 06 - Why Worry.mp3 | The All-American Rejects | 6,060KB | Audio |
| allisonmitchell@KaZaA | The All-American Rejects - Don't Leave Me.mp3 | The All-American Rejects | 3,290KB | Audio |
| allisonmitchell@KaZaA | The All-American Rejects - Drive Away (1).mp3 | All-American Rejects, The | 2,800KB | Audio |
| allisonmitchell@KaZaA | The All-American Rejects - Happy Endings.mp3 | The All-American Rejects | 4,041KB | Audio |

Found 1884 Files    2,765,250 users online; sharing 1,360,157,341 Files (36,850,816 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | The All-American Rejects - Happy Endings.mp3 | The All-American Rejects | 4,041KB | Audio |
| allisonmitchell@KaZaA | The All-American Rejects - My Paper Heart.mp3 | The All-American Rejects | 3,556KB | Audio |
| allisonmitchell@KaZaA | The All-American Rejects - Swing Swing.mp3 | The All-American Rejects | 3,589KB | Audio |
| allisonmitchell@KaZaA | The All-American Rejects - The Last Song.mp3 | The All-American Rejects | 4,696KB | Audio |
| allisonmitchell@KaZaA | The All-American Rejects - Too Far Gone.mp3 | All-American Rejects | 3,794KB | Audio |
| allisonmitchell@KaZaA | The All-American Rejects - untitled.mp3 | The All-American Rejects | 3,269KB | Audio |
| allisonmitchell@KaZaA | The All-American Rejects - Your Star.mp3 | All-American Rejects, The | 4,028KB | Audio |
| allisonmitchell@KaZaA | The All-American Rejects - Don't Leave Me.mp3 | The All-American Rejects | 2,826KB | Audio |
| allisonmitchell@KaZaA | The Anniversary - To Never Die Young.mp3 | the all american rejects | 4,774KB | Audio |
| allisonmitchell@KaZaA | The Cure - Close To Me.mp3 | The Cure | 4,086KB | Audio |
| allisonmitchell@KaZaA | The Cure - Jupiter Crash.mp3 | The Cure | 4,067KB | Audio |
| allisonmitchell@KaZaA | The Cure - Just Like Heaven.mp3 | Cure, The | 3,330KB | Audio |
| allisonmitchell@KaZaA | The Cure - Love Song.mp3 | The Cure | 3,338KB | Audio |
| allisonmitchell@KaZaA | The Early November - Come Back.mp3 | Early November, The | 3,884KB | Audio |
| allisonmitchell@KaZaA | The Early November - Left Me Spinning.mp3 | The Early November | 2,292KB | Audio |
| allisonmitchell@KaZaA | The Early November - Take Time And Find.mp3 | The Early November | 3,478KB | Audio |
| allisonmitchell@KaZaA | The Early November - We Write The Wrong.mp3 | The Early November | 8,703KB | Audio |
| allisonmitchell@KaZaA | The Faint - 06 - victim convenience.mp3 | The Faint | 2,068KB | Audio |
| allisonmitchell@KaZaA | The Faint - An Allusion Passes Through the Bar.mp3 | The Faint | 4,143KB | Audio |
| allisonmitchell@KaZaA | The Faint - Danse Macabre - Agenda Suicide.mp3 | The Faint | 2,796KB | Audio |
| allisonmitchell@KaZaA | The Faint - Syntax Lies.mp3 | The Faint | 3,430KB | Audio |
| allisonmitchell@KaZaA | The Faint - The Conductor.mp3 | The Faint | 4,420KB | Audio |
| allisonmitchell@KaZaA | the getaway - cream soda.mp3 | the getaway | 4,013KB | Audio |
| allisonmitchell@KaZaA | The Getaway - Ex_Marks_The_Spot.mp3 | TheGetaway | 4,753KB | Audio |
| allisonmitchell@KaZaA | The Getaway - Farewell to Friends.mp3 | TheGetaway | 3,582KB | Audio |
| allisonmitchell@KaZaA | The Getaway - She'll Never Understand.mp3 | TheGetaway | 3,520KB | Audio |
| allisonmitchell@KaZaA | The Hope Conspiracy - 03 - Truth and Purpose.mp3 | The Hope Conspiracy | 1,690KB | Audio |
| allisonmitchell@KaZaA | The Hope Conspiracy - Bled Across The Wire.mp3 | The Hope Conspiracy | 2,450KB | Audio |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  ☆ My Kazaa  Download  |  Theater  Search  Traffic  Shop  |  Tell A Friend

New search  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | The Hope Conspiracy - Bled Across The Wire.mp3 | The Hope Conspiracy | 2,450KB | Audio |
| allisonmitchell@KaZaA | The Hope Conspiracy - Cold Blue - 09 - You've Been Warne… | The Hope Conspiracy | 2,126KB | Audio |
| allisonmitchell@KaZaA | The Hope Conspiracy - Consumed (1).mp3 | The Hope Conspiracy | 2,308KB | Audio |
| allisonmitchell@KaZaA | The Hope Conspiracy - Divinity Sickness.mp3 | The Hope Conspiracy | 1,780KB | Audio |
| allisonmitchell@KaZaA | the hope conspiracy - Fallen.mp3 | The Hope Conspiracy | 2,207KB | Audio |
| allisonmitchell@KaZaA | The Hope Conspiracy - Fragile (1).mp3 | The Hope Conspiracy | 2,422KB | Audio |
| allisonmitchell@KaZaA | The Hope Conspiracy - Hope Bound Heart (1).mp3 | The Hope Conspiracy | 1,972KB | Audio |
| allisonmitchell@KaZaA | The Hope Conspiracy - It Meant Nothing.mp3 | The Hope Conspiracy | 3,034KB | Audio |
| 2 Users | The Hope Conspiracy - Regret Kills (1).mp3 | The Hope Conspiracy | 2,294KB | Audio |
| allisonmitchell@KaZaA | the killers hot fuss somebody told me-omni.mp3 | The Killers | 5,146KB | Audio |
| allisonmitchell@KaZaA | The Killers-Somebody Told Me (1).mp3 | The Killers | 4,174KB | Audio |
| allisonmitchell@KaZaA | The Lyndsay Diaries - Whispers Of A Long Goodnight.mp3 | The Lyndsay Diaries by S… | 4,333KB | Audio |
| allisonmitchell@KaZaA | The Mars Volta - Son et Lumiere.mp3 | Mars Volta | 1,492KB | Audio |
| allisonmitchell@KaZaA | The Mars Volta - wasting my air.mp3 | The Mars Volta | 3,234KB | Audio |
| allisonmitchell@KaZaA | The Postal Service - 11 There's Never Enough Time.mp3 | The Postal Service | 4,999KB | Audio |
| allisonmitchell@KaZaA | The Postal Service - Give Up - 03 - Sleepin' In.mp3 | The Postal Service | 4,082KB | Audio |
| allisonmitchell@KaZaA | the postal service - natural anthem.mp3 | The Postal Service | 7,209KB | Audio |
| allisonmitchell@KaZaA | The Postal Service - Random Song.mp3 | The Postal Service | 4,460KB | Audio |
| allisonmitchell@KaZaA | The Postal Service - Such Great Heights.mp3 | The Postal Service | 4,162KB | Audio |
| allisonmitchell@KaZaA | The Reunion Show - art_of_nothing.mp3 | The Reunion Show | 2,816KB | Audio |
| allisonmitchell@KaZaA | The Reunion Show - thinking vs doing.mp3 | The Reunion Show | 2,874KB | Audio |
| allisonmitchell@KaZaA | The Shins - One By One All Day.mp3 | The Shins | 4,108KB | Audio |
| allisonmitchell@KaZaA | The Starting Line - Given The Chance.mp3 | Starting Line, The | 2,802KB | Audio |
| allisonmitchell@KaZaA | The Starting Line - I'm Real.mpg | Unknown | 66,409KB | Video |
| allisonmitchell@KaZaA | The Starting Line - Leaving (Live).wmv | Unknown | 10,905KB | Video |
| allisonmitchell@KaZaA | The Starting Line - Saddest Girl Story.mp3 | Starting Line, The | 3,180KB | Audio |
| allisonmitchell@KaZaA | The Starting Line - Up And Go.mp3 | The Starting Line | 3,397KB | Audio |
| allisonmitchell@KaZaA | The Stryder - 06 - Missing Without You - music-madness.m… | The Stryder | 3,490KB | Audio |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 files (39,850,816 GB)   |   Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| allisonmitchel@KaZaA | The Stryder - 06 - Missing Without You - music-madness..m… | The Stryder | 3,440KB | Audio |
| allisonmitchel@KaZaA | Shortcut to 03 - Bulimic.lnk | Unknown | 0KB | Audio |
| allisonmitchel@KaZaA | Shortcut to 06 - Buried Myself Alive.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to 10 - Noise and Kisses.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to 11 - On My Own.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The Used - It Could Be a Good Excuse.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The Used - Pieces Mended.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The Used - Poetic Tragedy.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The Used - Say Days Ago.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The Used - The Taste Of Ink.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The_Used-Alone_This_Holiday.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | Shortcut to The_Used-Choke_Me.lnk | Unknown | 0KB | |
| allisonmitchel@KaZaA | 01 - Maybe Memories.mp3 | The Used | 2,060KB | Audio |
| allisonmitchel@KaZaA | 02 - The Taste Of Ink.mp3 | The Used | 2,454KB | Audio |
| allisonmitchel@KaZaA | 03 - Bulimic.mp3 | The Used | 2,357KB | Audio |
| allisonmitchel@KaZaA | 04 - Say Days Ago.mp3 | The Used | 2,328KB | Audio |
| allisonmitchel@KaZaA | 05 - Poetic Tragedy.mp3 | The Used | 2,633KB | Audio |
| allisonmitchel@KaZaA | 06 - Buried Myself Alive.mp3 | The Used | 2,846KB | Audio |
| allisonmitchel@KaZaA | 07 - A Box Full Of Sharp Objects.mp3 | The Used | 2,076KB | Audio |
| allisonmitchel@KaZaA | 08 - Blue And Yellow.mp3 | The Used | 2,370KB | Audio |
| allisonmitchel@KaZaA | 09 - Greener With The Scenery.mp3 | The Used | 2,559KB | Audio |
| allisonmitchel@KaZaA | 10 - Noise And Kisses.mp3 | The Used | 1,991KB | Audio |
| allisonmitchel@KaZaA | 11 - On My Own.mp3 | The Used | 1,923KB | Audio |
| allisonmitchel@KaZaA | The Used - It Could Be a Good Excuse.mp3 | -used | 2,659KB | Audio |
| allisonmitchel@KaZaA | The Used - Pieces Mended.mp3 | The Used | 3,128KB | Audio |
| allisonmitchel@KaZaA | The Used - Poetic Tragedy.mp3 | -used | 3,615KB | Audio |
| allisonmitchel@KaZaA | The Used - Say Days Ago.mp3 | -used | 2,985KB | Audio |
| allisonmitchel@KaZaA | The Used - The Taste Of Ink.mp3 | -used | 3,445KB | Audio |

Found 1884 Files   2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  ☆ My Kazaa  ⬛  Theater  🔍 [--]  🔍 Search Field

🔍 New search  ⬇ Download  Theater  🚦 Traffic  🛒 Shop  👥 Tell A Friend

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | The Used - The Taste Of Ink.mp3 | -used | 3,445KB | Audio |
| allisonmitchell@KaZaA | The_Used-Alone_This_Holiday.mp3 | The Used | 4,084KB | Audio |
| allisonmitchell@KaZaA | The_Used-Choke_Me.mp3 | The Used | 1,940KB | Audio |
| allisonmitchell@KaZaA | The Used - 05 - Poetic Tragedy.mp3 | The Used | 5,250KB | Audio |
| allisonmitchell@KaZaA | The Used - Kiss Me (1).mp3 | The Used | 2,964KB | Audio |
| allisonmitchell@KaZaA | these arms are snakes - ridingthegrapedragon.mp3 | these arms are snakes | 3,706KB | Audio |
| allisonmitchell@KaZaA | thestartingline_3charm.mpg | Unknown | 7,085KB | Video |
| allisonmitchell@KaZaA | The_Cure_-_07_-_Jupiter_Crash[1]_prev.mp3 | The Cure | 1,017KB | Audio |
| allisonmitchell@KaZaA | THE_GLORIA_RECORD - 09 SALVATI.MP3 | The Gloria Record | 7,840KB | Audio |
| allisonmitchell@KaZaA | The_Heart_String_Falls (1).mp3 | It Dies Today | 3,415KB | Audio |
| allisonmitchell@KaZaA | The_Last_Face_Shell_Ev (1).mp3 | It Dies Today | 4,768KB | Audio |
| 2 Users | Thirteenth Step - The Noose APC.mp3 | A Perfect Circle | 3,643KB | Audio |
| allisonmitchell@KaZaA | Thirteenth Step A Perfect Circle vanishing hard rock 5.mp3 | A Perfect Circle | 3,685KB | Audio |
| allisonmitchell@KaZaA | This Day Forward - Cupid's Diary.mp3 | This Day Forward | 3,062KB | Audio |
| allisonmitchell@KaZaA | this day forward - end of august.mp3 | This Day Forward | 2,494KB | Audio |
| allisonmitchell@KaZaA | this day forward - geocentric.mp3 | this day forward | 3,293KB | Audio |
| allisonmitchell@KaZaA | this day forward - if i wore a mask.mp3 | This Day Forward | 4,250KB | Audio |
| allisonmitchell@KaZaA | This Day Forward - Kissing Perfections Cheek.mp3 | This Day Forward | 2,953KB | Audio |
| allisonmitchell@KaZaA | this day forward - significant others.mp3 | This Day Forward | 3,391KB | Audio |
| allisonmitchell@KaZaA | This Day Forward - White Picket Defense System.mp3 | This Day Forward | 3,955KB | Audio |
| allisonmitchell@KaZaA | This Day Forward - Writing In Cursive.mp3 | Cursive | 3,359KB | Audio |
| allisonmitchell@KaZaA | Thomas Dolby - She Blinded Me With Science.mp3 | Thomas Dolby | 3,469KB | Audio |
| allisonmitchell@KaZaA | Thrice - A Subtle Dagger.mp3 | Thrice | 1,688KB | Audio |
| allisonmitchell@KaZaA | Thrice - All Eyes.mp3 | Thrice | 3,051KB | Audio |
| allisonmitchell@KaZaA | Thrice - As the Ruin Falls.mp3 | Thrice | 1,936KB | Audio |
| allisonmitchell@KaZaA | Thrice - Betrayal Is A Symptom.mp3 | Thrice | 2,652KB | Audio |
| allisonmitchell@KaZaA | Thrice - Deadbolt.mp3 | Thrice | 2,813KB | Audio |
| allisonmitchell@KaZaA | Thrice - Identity Crisis.mp3 | Thrice | 2,782KB | Audio |

Found 1,884 Files
2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | Thrice - Identity Crisis.mp3 | Thrice | 2,782KB | Audio |
| allisonmitchell@KaZaA | Thrice - In Years To Come (1).mp3 | Thrice | 1,596KB | Audio |
| allisonmitchell@KaZaA | Thrice - In Your Hands.mp3 | Thrice | 2,614KB | Audio |
| allisonmitchell@KaZaA | Thrice - Kill Me Quickly.mp3 | Thrice | 2,602KB | Audio |
| allisonmitchell@KaZaA | Thrice - Lockdown.mp3 | Thrice | 3,618KB | Audio |
| allisonmitchell@KaZaA | Thrice - Phoenix Ignition.mp3 | Thrice | 3,307KB | Audio |
| allisonmitchell@KaZaA | Thrice - See You In The Shallows.mp3 | Thrice | 2,424KB | Audio |
| allisonmitchell@KaZaA | Thrice - The Next Day.mp3 | Thrice | 908KB | Audio |
| allisonmitchell@KaZaA | Thrice - To Awake and Avenge the Dead (live) (1).wmv | Unknown | 8,049KB | Video |
| allisonmitchell@KaZaA | Thrice - To What End.mp3 | Thrice | 2,881KB | Audio |
| allisonmitchell@KaZaA | Thrice - Torch To End All Torches.mp3 | Thrice | 3,920KB | Audio |
| allisonmitchell@KaZaA | Thrice - Trust.mp3 | Thrice | 2,727KB | Audio |
| allisonmitchell@KaZaA | Thrice - Under Par.mp3 | Thrice | 4,484KB | Audio |
| allisonmitchell@KaZaA | Thrice-THE ARTIST IN THE AMBULANCE-blood clots and bla... | Thrice | 7,465KB | Audio |
| allisonmitchell@KaZaA | Time Spent Driving - Angel and I.mp3 | Time Spent Driving | 5,221KB | Audio |
| allisonmitchell@KaZaA | Time Spent Driving - timespentdriving.mp3 | Time Spent Driving | 4,088KB | Audio |
| allisonmitchell@KaZaA | Tool (Maynard and Tori Amos) - Amazing Grace.mp3 | Tool and Tori Amos | 4,684KB | Audio |
| allisonmitchell@KaZaA | TopSearch.dll | Altnet | 329KB | |
| allisonmitchell@KaZaA | Toxic.mp3 | Britney Spears | 3,200KB | Audio |
| allisonmitchell@KaZaA | track 05.mp3 | Moss Eisley | 3,604KB | Audio |
| allisonmitchell@KaZaA | Trail of Dead - 06 - Flood Of Red.mp3 | And You Will Know Us | 3,646KB | Audio |
| allisonmitchell@KaZaA | Trail of Dead - A Perfect Teenhood.mp3 | And You Will Know Us | 4,947KB | Audio |
| allisonmitchell@KaZaA | Trust Company - Lonely.mp3 | Deftones, Tool, Glassjaw | 5,086KB | Audio |
| allisonmitchell@KaZaA | underoath - 02 - walking away.mp3 | underoath | 7,126KB | Audio |
| allisonmitchell@KaZaA | Underoath - A Love So Pure.mp3 | Underoath | 9,995KB | Audio |
| allisonmitchell@KaZaA | Underoath - and I dreamt of you.mp3 | underoath | 10,684KB | Audio |
| allisonmitchell@KaZaA | Underoath - Giving Up Hurts the Most.mp3 | Underoath | 7,359KB | Audio |
| allisonmitchell@KaZaA | Underoath - Innocence Stolen.mp3 | Underoath | 6,166KB | Audio |

Found 1684 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)  |  Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | [~] | ( ) ( ) | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | Underoath - Innocence Stolen.mp3 | Underoath | 6,166KB | Audio |
| allisonmitchell@KaZaA | Underoath - Letting Go Of Tonight.mp3 | Underoath | 1,827KB | Audio |
| allisonmitchell@KaZaA | Underoath - The Last (1).mp3 | underoath | 7,216KB | Audio |
| allisonmitchell@KaZaA | Underoath - Watch me die.mp3 | Underoath | 3,650KB | Audio |
| allisonmitchell@KaZaA | Underoath -burden in your hands.mp3 | Underoath | 6,061KB | Audio |
| allisonmitchell@KaZaA | Underoath _The_Best_Of_Me.mp3 | Takehold Records Empire | 3,337KB | Audio |
| allisonmitchell@KaZaA | 01 - Track 1.rmj | Unknown | 6,582KB | |
| allisonmitchell@KaZaA | 02 - Track 2.rmj | Unknown | 7,503KB | |
| allisonmitchell@KaZaA | 03 - Track 3.rmj | Unknown | 6,513KB | |
| allisonmitchell@KaZaA | 04 - Track 4.rmj | Unknown | 7,469KB | |
| allisonmitchell@KaZaA | 05 - Track 5.rmj | Unknown | 9,823KB | |
| allisonmitchell@KaZaA | 06 - Track 6.rmj | Unknown | 8,697KB | |
| allisonmitchell@KaZaA | 07 - Track 7.rmj | Unknown | 12,825KB | |
| allisonmitchell@KaZaA | 08 - Track 8.rmj | Unknown | 11,597KB | |
| allisonmitchell@KaZaA | 01 - Track 1.rmj | Unknown | 4,194KB | |
| allisonmitchell@KaZaA | 02 - Track 2.rmj | Unknown | 3,716KB | |
| allisonmitchell@KaZaA | 03 - Track 3.rmj | Unknown | 5,115KB | |
| allisonmitchell@KaZaA | 04 - Track 4.rmj | Unknown | 4,023KB | |
| allisonmitchell@KaZaA | 05 - Track 5.rmj | Unknown | 3,545KB | |
| allisonmitchell@KaZaA | 06 - Track 6.rmj | Unknown | 5,285KB | |
| allisonmitchell@KaZaA | 07 - Track 7.rmj | Unknown | 5,354KB | |
| allisonmitchell@KaZaA | 08 - Track 8.rmj | Unknown | 3,511KB | |
| allisonmitchell@KaZaA | 09 - Track 9.rmj | Unknown | 3,272KB | |
| allisonmitchell@KaZaA | 10 - Track 10.rmj | Unknown | 4,705KB | |
| allisonmitchell@KaZaA | desktop.ini | Unknown | 0KB | |
| allisonmitchell@KaZaA | 01 Track 1.wma | artist | 4,840KB | Audio |
| allisonmitchell@KaZaA | 02 Track 2.wma | artist | 3,627KB | Audio |
| allisonmitchell@KaZaA | 03 Track 3.wma | artist | 2,185KB | Audio |

Found 1884 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Tell A Friend

New search | Download | Web | My Kazaa | Theater | Search | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchel@KaZaA | 03 Track 3.wma | artist | 2,185KB | Audio |
| allisonmitchel@KaZaA | 04 Track 4.wma | artist | 3,230KB | Audio |
| allisonmitchel@KaZaA | 05 Track 5.wma | artist | 1,502KB | Audio |
| allisonmitchel@KaZaA | 06 Track 6.wma | artist | 2,092KB | Audio |
| allisonmitchel@KaZaA | 07 Track 7.wma | artist | 2,278KB | Audio |
| 2 Users | 08 Track 8.wma | artist | 1,251KB | Audio |
| allisonmitchel@KaZaA | 09 Track 9.wma | artist | 1,631KB | Audio |
| allisonmitchel@KaZaA | 10 Track 10.wma | artist | 568KB | Audio |
| allisonmitchel@KaZaA | 11 Track 11.wma | artist | 2,366KB | Audio |
| allisonmitchel@KaZaA | 12 Track 12.wma | artist | 3,107KB | Audio |
| allisonmitchel@KaZaA | 13 Track 13.wma | artist | 2,897KB | Audio |
| allisonmitchel@KaZaA | 14 Track 14.wma | artist | 3,060KB | Audio |
| allisonmitchel@KaZaA | desktop.ini | Unknown | 0KB | |
| allisonmitchel@KaZaA | 01 Track 1.wma | artist | 3,020KB | Audio |
| allisonmitchel@KaZaA | 02 Track 2.wma | artist | 2,051KB | Audio |
| allisonmitchel@KaZaA | 03 Track 3.wma | artist | 2,623KB | Audio |
| allisonmitchel@KaZaA | 04 Track 4.wma | artist | 2,348KB | Audio |
| allisonmitchel@KaZaA | 05 Track 5.wma | artist | 2,944KB | Audio |
| allisonmitchel@KaZaA | 06 Track 6.wma | artist | 3,597KB | Audio |
| allisonmitchel@KaZaA | 08 Track 8.wma | artist | 3,440KB | Audio |
| allisonmitchel@KaZaA | 09 Track 9.wma | artist | 3,224KB | Audio |
| allisonmitchel@KaZaA | 10 Track 10.wma | artist | 3,743KB | Audio |
| allisonmitchel@KaZaA | 11 Track 11.wma | artist | 2,710KB | Audio |
| allisonmitchel@KaZaA | unknown surrender ashlee simpson (8).mp3 | Ashlee Simpson | 4,889KB | Audio |
| allisonmitchel@KaZaA | Various - Girls on Film.mp3 | Duran Duran | 3,299KB | Audio |
| allisonmitchel@KaZaA | Velvet Underground - Velvet Underground _Nico - 10 - The... | The Velvet Underground | 3,029KB | Audio |
| allisonmitchel@KaZaA | Ventures - Walk, Don't Run.mp3 | Ventures | 2,878KB | Audio |
| allisonmitchel@KaZaA | Veruca Salt - Aurora.mp3 | Veruca Salt | 3,820KB | Audio |

Found 1684 files | 2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

[_] [_] [_] | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| allisonmitchell@KaZaA | Veruca Salt - Aurora.mp3 | Veruca Salt | 3,820KB | Audio |
| allisonmitchell@KaZaA | volcano - Damien Rice.mp3 | Damien Rice | 4,353KB | Audio |
| allisonmitchell@KaZaA | wheat-per second, per second, per second... every secon... | wheat | 2,664KB | Audio |
| allisonmitchell@KaZaA | When The Angels Sing.mp3 | Social Distortion | 3,949KB | Audio |
| allisonmitchell@KaZaA | who makes you feel-life for rent_dido.mp3 | dido | 5,924KB | Audio |
| allisonmitchell@KaZaA | chill mix 2.m3u | Unknown | 8KB | |
| allisonmitchell@KaZaA | chill mix.m3u | Unknown | 11KB | |
| allisonmitchell@KaZaA | demo.mp3 | DJ Mike Llama | 38KB | Audio |
| allisonmitchell@KaZaA | fsf.m3u | Unknown | 0KB | |
| allisonmitchell@KaZaA | fyrewurx.ape | Unknown | 44KB | |
| allisonmitchell@KaZaA | elvis_first3d_pulsar.avs | Unknown | 1KB | |
| allisonmitchell@KaZaA | elvis_real3d_beatspiral.avs | Unknown | 1KB | |
| allisonmitchell@KaZaA | elvis_real3d_countingbeats.avs | Unknown | 22KB | |
| allisonmitchell@KaZaA | elvis_real3d_freefall.avs | Unknown | 8KB | |
| allisonmitchell@KaZaA | elvis_real3d_livinginabox.avs | Unknown | 17KB | |
| allisonmitchell@KaZaA | elvis_real3d_negative.avs | Unknown | 2KB | |
| allisonmitchell@KaZaA | elvis_real3d_rotor.avs | Unknown | 1KB | |
| allisonmitchell@KaZaA | elvis_real3d_sentinel.avs | Unknown | 10KB | |
| allisonmitchell@KaZaA | elvis_real3d_spirofun.avs | Unknown | 1KB | |
| allisonmitchell@KaZaA | elvis_real3d_sunflowers.avs | Unknown | 20KB | |
| allisonmitchell@KaZaA | elvis_real3d_superspiro.avs | Unknown | 1KB | |
| allisonmitchell@KaZaA | elvis_real3d_wave.avs | Unknown | 1KB | |
| allisonmitchell@KaZaA | elvis_real3d_zeroG.avs | Unknown | 12KB | |
| allisonmitchell@KaZaA | justin - fireworks kaliadoscope mk 2.avs | Unknown | 0KB | |
| allisonmitchell@KaZaA | justin - flying around I am.avs | Unknown | 3KB | |
| allisonmitchell@KaZaA | justin - new interferences rule.avs | Unknown | 0KB | |
| allisonmitchell@KaZaA | justin - new taste.avs | Unknown | 2KB | |
| allisonmitchell@KaZaA | justin - new-dynamic.avs | Unknown | 1KB | |

Found 1884 Files | 2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchel@KaZaA | justin - new-dynamic.avs | Unknown | 1KB | | jus |
| allisonmitchel@KaZaA | justin - new-dynamic2.avs | Unknown | 2KB | | jus |
| allisonmitchel@KaZaA | justin - oot.avs | Unknown | 1KB | | |
| allisonmitchel@KaZaA | justin - pretty dots.avs | Unknown | 0KB | | |
| allisonmitchel@KaZaA | justin - pulsing shat.avs | Unknown | 1KB | | j |
| allisonmitchel@KaZaA | justin - quite nice.avs | Unknown | 1KB | | |
| allisonmitchel@KaZaA | justin - spiro.avs | Unknown | 1KB | | |
| allisonmitchel@KaZaA | justin - superscope love.avs | Unknown | 2KB | | justin - ... |
| allisonmitchel@KaZaA | justin - the landscape is killing me.avs | Unknown | 3KB | | justin - the lar |
| allisonmitchel@KaZaA | justin - yay mk.li.avs | Unknown | 2KB | | |
| allisonmitchel@KaZaA | justin - yay.avs | Unknown | 2KB | | |
| allisonmitchel@KaZaA | JustinsNewPoop.avs | Unknown | 0KB | | |
| allisonmitchel@KaZaA | lone - Fuzzy Nullsoft.avs | Unknown | 1KB | | lc |
| allisonmitchel@KaZaA | lone - Living power ball.avs | Unknown | 1KB | | lone |
| allisonmitchel@KaZaA | lone - Nuclear Blobs.avs | Unknown | 0KB | | l |
| allisonmitchel@KaZaA | lone - Oh my god, it's full of stars (justinmod).avs | Unknown | 1KB | | lone - Oh my god, it's full c |
| allisonmitchel@KaZaA | lone - Old, Old, Old school.avs | Unknown | 4KB | | lone - C |
| allisonmitchel@KaZaA | lone - Shirka's eye.avs | Unknown | 0KB | | |
| allisonmitchel@KaZaA | lone - Spacefolding inside a Black Hole.avs | Unknown | 0KB | | lone - Spacefolding |
| allisonmitchel@KaZaA | lone - test4.avs | Unknown | 2KB | | |
| allisonmitchel@KaZaA | lone - Wind in mind.avs | Unknown | 0KB | | |
| allisonmitchel@KaZaA | Marco - Amanita Muscaria OPEN MIND RMX.avs | Unknown | 3KB | | Marco - Amanita Muscar |
| allisonmitchel@KaZaA | Marco - disco ma cubism.avs | Unknown | 0KB | | Marco |
| allisonmitchel@KaZaA | Marco - katmanduCommercial1.avs | Unknown | 4KB | | Marco - kati |
| allisonmitchel@KaZaA | Marco - katmandude.avs | Unknown | 1KB | | Ma |
| allisonmitchel@KaZaA | Marco - lone - Arkanoid Legent.avs | Unknown | 0KB | | Marco - lone |
| allisonmitchel@KaZaA | Marco - Lucid Sky.avs | Unknown | 1KB | | |
| allisonmitchel@KaZaA | Marco - mushlroomland1.avs | Unknown | 0KB | | Marco |

Found 1884 Files | 2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
| --- | --- | --- | --- | --- |
| allisonmitchel@KaZaA | Marco - musthromland1.avs | Unknown | 0KB | Marco |
| allisonmitchel@KaZaA | Marco - science of superscope.avs | Unknown | 1KB | Marco - scie |
| allisonmitchel@KaZaA | Marco - science of superscope2.avs | Unknown | 1KB | Marco - scier |
| allisonmitchel@KaZaA | Marco - The box.avs | Unknown | 3KB | |
| allisonmitchel@KaZaA | Tag - Bitter Paper.avs | Unknown | 3KB | |
| allisonmitchel@KaZaA | Tag - Lightspeed.avs | Unknown | 0KB | |
| allisonmitchel@KaZaA | Tag - Trance Travel.avs | Unknown | 0KB | |
| allisonmitchel@KaZaA | Zen-X -Aztec Temple.avs | Unknown | 4KB | |
| allisonmitchel@KaZaA | Zen-X -Early Doctor Who.avs | Unknown | 1KB | Zen-X |
| allisonmitchel@KaZaA | Zen-X -Faeries -In My Dreams RMX-.avs | Unknown | 2KB | Zen-X -Faeries -I |
| allisonmitchel@KaZaA | Zen-X -My Mind Flowers -275 MIX-.avs | Unknown | 2KB | Zen-X -My Mind |
| allisonmitchel@KaZaA | Zen-X -Proper Filthy Naughty.avs | Unknown | 2KB | Zen-X -Prc |
| allisonmitchel@KaZaA | Zen-X -Rolling Wave.avs | Unknown | 0KB | Z |
| allisonmitchel@KaZaA | Zen-X -Rush.avs | Unknown | 2KB | |
| allisonmitchel@KaZaA | Zen-X -The Rings That Talked.avs | Unknown | 4KB | Zen-X -The |
| allisonmitchel@KaZaA | CDDBControlWinamp.dll | Gracenote (formerly CDD... | 172KB | CDDBC |
| allisonmitchel@KaZaA | CDDBUIWinamp.dll | Gracenote | 156KB | CDC |
| allisonmitchel@KaZaA | in_cdda.dll | Unknown | 48KB | |
| allisonmitchel@KaZaA | in_midi.dll | Unknown | 129KB | |
| allisonmitchel@KaZaA | in_mod.dll | Unknown | 224KB | |
| allisonmitchel@KaZaA | in_mp3.dll | Unknown | 171KB | |
| allisonmitchel@KaZaA | in_wave.dll | Unknown | 35KB | |
| allisonmitchel@KaZaA | in_wm.dll | Unknown | 108KB | |
| allisonmitchel@KaZaA | out_disk.dll | Unknown | 15KB | |
| allisonmitchel@KaZaA | out_ds.dll | Unknown | 12KB | |
| allisonmitchel@KaZaA | out_wave.dll | Unknown | 13KB | |
| allisonmitchel@KaZaA | out_wm.dll | Unknown | 7KB | |
| allisonmitchel@KaZaA | read_file.dll | Unknown | 136KB | |

Found 1884 files | 2,765,250 users online, sharing 1,360,157,341 files (34,850,815 GB) | Not sharing any files

Kazaa - [Search]

File　View　Player　Tools　Actions　Help

Web　My Kazaa　Theater　Search　Traffic　Shop　Tell A Friend

New search　Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchel@KaZaA | read_file.dll | Unknown | 136KB | |
| allisonmitchel@KaZaA | vis_avs.dll | Unknown | 396KB | |
| allisonmitchel@KaZaA | vis_nsfs.dll | Unknown | 27KB | |
| allisonmitchel@KaZaA | project86- truthless heroes.m3u | Unknown | 1KB | |
| allisonmitchel@KaZaA | UninstWA.exe | Unknown | 36KB | Software |
| allisonmitchel@KaZaA | whatsnew.txt | Unknown | 29KB | |
| allisonmitchel@KaZaA | winamp list 2.m3u | Unknown | 1KB | |
| allisonmitchel@KaZaA | winamp list 3.m3u | Unknown | 89KB | |
| allisonmitchel@KaZaA | winamp list.m3u | Unknown | 1KB | |
| allisonmitchel@KaZaA | winamp.exe | Nullsoft | 625KB | Software |
| allisonmitchel@KaZaA | Winamp.ini | Unknown | 0KB | |
| allisonmitchel@KaZaA | WINAMP.LNK | Unknown | 0KB | |
| allisonmitchel@KaZaA | winamp.m3u | Unknown | 0KB | |
| allisonmitchel@KaZaA | winampa.exe | Unknown | 10KB | Software |
| allisonmitchel@KaZaA | winampmb.htm | Unknown | 8KB | |
| allisonmitchel@KaZaA | 01-project_86-01-little_green_men-sge.mp3 | Project 86 | 4,794KB | Audio |
| allisonmitchel@KaZaA | 02-project_86-02-caught_in_the_middle-sge.mp3 | Project 86 | 4,994KB | Audio |
| allisonmitchel@KaZaA | 03-project_86-03-know_what_it_means-sge.mp3 | Project 86 | 5,995KB | Audio |
| allisonmitchel@KaZaA | 04-project_86-04-salems_suburb-sge.mp3 | Project 86 | 5,105KB | Audio |
| allisonmitchel@KaZaA | 05-project_86-05-___a_word_from_our_sponsors-sge.mp3 | Project 86 | 1,050KB | Audio |
| allisonmitchel@KaZaA | 06-project_86-06-s.m.c.-sge.mp3 | Project 86 | 3,943KB | Audio |
| allisonmitchel@KaZaA | 07-project_86-07-team_black-sge.mp3 | Project 86 | 4,845KB | Audio |
| allisonmitchel@KaZaA | 08-project_86-08-your_heroes_are_dead-sge.mp3 | Project 86 | 5,505KB | Audio |
| allisonmitchel@KaZaA | 09-project_86-09-___to_brighten_your_day-sge.mp3 | Project 86 | 1,682KB | Audio |
| allisonmitchel@KaZaA | 10-project_86-10-another_boredom_movement-sge.mp3 | Project 86 | 5,547KB | Audio |
| allisonmitchel@KaZaA | 11-project_86-11-bottom_feeder-sge.mp3 | Project 86 | 7,341KB | Audio |
| allisonmitchel@KaZaA | 12-project_86-12-shelter_me-sge.mp3 | Project 86 | 4,422KB | Audio |
| allisonmitchel@KaZaA | 13-project_86-13-___and_help_you_sleep-sge.mp3 | Project 86 | 2,447KB | Audio |

Found 1884 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)　Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| allisonmitchell@KaZaA | 13-project_86-13-____and_help_you_sleep-sge.mp3 | Project 86 | 2,447KB | Audio | 13-… |
| allisonmitchell@KaZaA | 14-project_86-14-last_meal-sge.mp3 | Project 86 | 5,412KB | Audio | |
| allisonmitchell@KaZaA | 15-project_86-15-some-sge.mp3 | Project 86 | 5,894KB | Audio | |
| allisonmitchell@KaZaA | 16-project_86-16-hollow_again-sge.mp3 | Project 86 | 6,362KB | Audio | 17-… |
| allisonmitchell@KaZaA | 17-project_86-17-____with_regards_t.h.-sge.mp3 | Project 86 | 2,751KB | Audio | |
| allisonmitchell@KaZaA | 20stri.mov | Unknown | 10,576KB | Video | |
| allisonmitchell@KaZaA | An_Utter_End.mp3 | The Widows Offering | 4,528KB | Audio | |
| allisonmitchell@KaZaA | as_soon_as_beauty_dies.mp3 | :dieradiodie: | 3,586KB | Audio | |
| allisonmitchell@KaZaA | brokensoulmended.mpga | Unknown | 2,855KB | Audio | |
| allisonmitchell@KaZaA | broken_in_two.mp3 | trailerpark.millionaires | 5,426KB | Audio | Dreamer |
| allisonmitchell@KaZaA | Dreamers_Make_the_Sky_.mp3 | Black Paper Diary | 3,242KB | Audio | |
| allisonmitchell@KaZaA | elmo.wav | Unknown | 136KB | Audio | |
| allisonmitchell@KaZaA | emperor- in the wordless chamber.lnk | Unknown | 0KB | Audio | emperor- in the |
| allisonmitchell@KaZaA | hands down-dashboard.mp3 | Dashboard Confessional … | 529KB | Audio | |
| allisonmitchell@KaZaA | listen.m3u | Unknown | 1KB | | |
| allisonmitchell@KaZaA | memory in a grave.mpga | Unknown | 5,272KB | Audio | Shor |
| allisonmitchell@KaZaA | Shortcut to example[1].lnk | Unknown | 0KB | | Sh |
| allisonmitchell@KaZaA | Shortcut to no longer.lnk | Unknown | 0KB | | |
| allisonmitchell@KaZaA | sleep.m3u | Unknown | 3KB | | |
| allisonmitchell@KaZaA | So Far, So Good.mpga | artist | 4,362KB | Audio | |
| allisonmitchell@KaZaA | Take_my_Sorrow.mp3 | Unknown | 563KB | Audio | |
| allisonmitchell@KaZaA | the_blue_period.mp3 | belovedrocks | 3,825KB | Audio | |
| allisonmitchell@KaZaA | torn_within.mp3 | as i lay dying | 1,661KB | Audio | |
| allisonmitchell@KaZaA | Under_My_Feet.mp3 | Celldweller | 3,353KB | Audio | |
| allisonmitchell@KaZaA | Without_You.mp3 | Rent | 4,081KB | Audio | |
| allisonmitchell@KaZaA | Yeah.mp3 | Usher ft Lil' Jon Ludacris | 5,832KB | Audio | |
| allisonmitchell@KaZaA | yellowcard-Big Apple Heartbreak.mp3 | Yellowcard | 3,494KB | Audio | yellowcard- |
| allisonmitchell@KaZaA | Ziwan_Honestly.mp3 | Ziwan | 3,404KB | Audio | |

Found 1884 files:

2,765,250 users online, sharing 1,360,157,341 files (34,850,816.GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchel@KaZaA | Zwan_Honestly.mp3 | Zwan | 3,404KB | Audio |
| allisonmitchel@KaZaA | Zwan_SettleDown_02.mp3 | Zwan | 5,067KB | Audio |
| allisonmitchel@KaZaA | [the gloria record] good morning providence.mp3 | The Gloria Record | 4,794KB | Audio |
| allisonmitchel@KaZaA | [the gloria record] grace the snow is here.mp3 | The Gloria Record | 4,214KB | Audio |
| allisonmitchel@KaZaA | [the gloria record] miserere.mp3 | The Gloria Record | 5,760KB | Audio |
| allisonmitchel@KaZaA | [the gloria record] the innovable motorist.mp3 | The Gloria Record | 2,764KB | Audio |
| allisonmitchel@KaZaA | Ashley Simpson - Pieces Of Me.mp3 | Ashley Simpson | 3,413KB | Audio |
| allisonmitchel@KaZaA | ACDC - Highway To Hell.mp3 | ACDC | 2,438KB | Audio |
| allisonmitchel@KaZaA | Ashlee Simpson - Just Let Me Cry.mp3 | Ashlee Simpson | 2,585KB | Audio |
| allisonmitchel@KaZaA | Ashlee Simpson - Pieces Of Me.mp3 | Ashlee Simpson | 6,800KB | Audio |
| allisonmitchel@KaZaA | Ashlee Simpson - SHADOW.mp3 | Ashlee Simpson | 2,967KB | Audio |
| allisonmitchel@KaZaA | Ashlee Simpson - Unreachable.mp3 | Ashlee Simpson | 6,287KB | Audio |
| allisonmitchel@KaZaA | Ashlee Simpson - Autobiography.m4a | Unknown | 3,433KB | Audio |
| allisonmitchel@KaZaA | Ashlee Simpson - Better Off.mp3 | Ashlee Simpson | 4,851KB | Audio |
| allisonmitchel@KaZaA | Ashlee Simpson - Giving It All Away.mp3 | Ashlee Simpson | 2,762KB | Audio |
| allisonmitchel@KaZaA | Ashlee Simpson - Love Makes the World Go Round.mp3 | Ashlee Simpson | 3,530KB | Audio |
| allisonmitchel@KaZaA | Ashlee Simpson - Surrender.mp3 | Ashlee Simpson | 7,476KB | Audio |
| allisonmitchel@KaZaA | The Faint - Casual Sex.m4a | Unknown | 3,105KB | |
| allisonmitchel@KaZaA | The Faint - In Concert.m4a | Unknown | 2,231KB | |
| allisonmitchel@KaZaA | The Faint - Sealed Human.m4a | Unknown | 2,966KB | |
| allisonmitchel@KaZaA | The Faint - The Passives.m4a | Unknown | 2,576KB | |
| allisonmitchel@KaZaA | The Faint - Victim Convenience.m4a | Unknown | 2,799KB | |
| allisonmitchel@KaZaA | The Kills - Fuck The People.m4a | Unknown | 4,103KB | |
| allisonmitchel@KaZaA | Pearl Jam - Better Man.mp3 | Pearl Jam | 4,128KB | Audio |
| allisonmitchel@KaZaA | The Decemberists - Angel Wont You Call Me.m4a | Unknown | 2,384KB | |
| allisonmitchel@KaZaA | The Decemberists - Apology Song.m4a | Unknown | 3,041KB | |
| allisonmitchel@KaZaA | The Decemberists - I Dont Mind.m4a | Unknown | 4,375KB | |
| allisonmitchel@KaZaA | The Decemberists - July July.m4a | Unknown | 4,106KB | |

Found 1884 files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

New search | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchel@KaZaA | The Decemberists - July July.m4a | Unknown | 4,106KB | |
| allisonmitchel@KaZaA | The Decemberists - My Mother Was A Chinese Trapese Arti... | Unknown | 4,406KB | |
| allisonmitchel@KaZaA | The Decemberists - Oceanside.m4a | Unknown | 3,268KB | |
| allisonmitchel@KaZaA | The Decemberists - Shiny.m4a | Unknown | 1,163KB | |
| allisonmitchel@KaZaA | The Decemberists - As I Rise.mp3 | The Decemberists | 3,152KB | Audio |
| allisonmitchel@KaZaA | The Decemberists - Red Right Ankle.mp3 | The Decemberists | 4,907KB | Audio |
| allisonmitchel@KaZaA | The Decemberists - The Bachelor and the Bride.mp3 | The Decemberists | 5,945KB | Audio |
| allisonmitchel@KaZaA | The Decemberists - The Soldering Life.mp3 | The Decemberists | 5,354KB | Audio |
| allisonmitchel@KaZaA | Le Tigre - Deceptacon.mp3 | Le Tigre | 2,886KB | Audio |
| allisonmitchel@KaZaA | Le Tigre - Hot Topic.mp3 | Le Tigre | 5,269KB | Audio |
| allisonmitchel@KaZaA | Le Tigre - Lets Run.mp3 | Le Tigre | 4,081KB | Audio |
| allisonmitchel@KaZaA | Le Tigre - My Metrocard.mp3 | Le Tigre | 4,403KB | Audio |
| allisonmitchel@KaZaA | Le Tigre - The Empty.mp3 | Le Tigre | 2,917KB | Audio |
| allisonmitchel@KaZaA | Nine Inch Nails - Closer.mp3 | Nine Inch Nails | 7,288KB | Audio |
| allisonmitchel@KaZaA | Nine Inch Nails - The Downward Spiral.mp3 | Nine Inch Nails | 4,630KB | Audio |
| allisonmitchel@KaZaA | Nine Inch Nails - The Frail.m4a | Unknown | 2,435KB | |
| allisonmitchel@KaZaA | The Kills - Kissy Kissy.m4a | Unknown | 4,818KB | |
| allisonmitchel@KaZaA | The Kills - Pull A U.m4a | Unknown | 3,261KB | |
| allisonmitchel@KaZaA | A New Found Glory - Eyesore.mp3 | A New Found Glory | 4,420KB | Audio |
| allisonmitchel@KaZaA | A New Found Glory - Second to Last.mp3 | A New Found Glory | 3,215KB | Audio |
| allisonmitchel@KaZaA | A New Found Glory - Sincerely Me.mp3 | A New Found Glory | 3,303KB | Audio |
| allisonmitchel@KaZaA | A New Found Glory - So Happy Together.mp3 | A New Found Glory | 2,314KB | Audio |
| allisonmitchel@KaZaA | A New Found Glory - Sucker.mp3 | A New Found Glory | 3,401KB | Audio |
| allisonmitchel@KaZaA | A New Found Glory - That Thing You Do.mp3 | A New Found Glory | 1,850KB | Audio |
| allisonmitchel@KaZaA | A New Found Glory - Vegas.mp3 | A New Found Glory | 2,932KB | Audio |
| allisonmitchel@KaZaA | Nine Inch Nails - The Day The World Went Away.m4a | Unknown | 4,360KB | |
| allisonmitchel@KaZaA | A New Found Glory - Ballad for the Lost Romantics.mp3 | A New Found Glory | 3,995KB | Audio |
| allisonmitchel@KaZaA | Mount Sims - How We Do.m4a | Unknown | 3,707KB | |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 Files (36,850,816 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download

Search Field

Search

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allisonmitchell@KaZaA | Mount Sims - How We Do.m4a | Unknown | 3,707KB | |
| allisonmitchell@KaZaA | Mount Sims - Together Alone.m4a | Unknown | 3,241KB | |
| allisonmitchell@KaZaA | Mount Sims - We Electric.m4a | Unknown | 3,047KB | |
| allisonmitchell@KaZaA | Sex Positions - You Better Start Running.m4a | Unknown | 1,467KB | |
| allisonmitchell@KaZaA | Air - La Femme dArgent.mp3 | Air | 6,269KB | Audio |
| allisonmitchell@KaZaA | Fischerspooner - Natural Disaster.mp3 | Fischerspooner | 6,704KB | Audio |
| allisonmitchell@KaZaA | Ladytron - Another Breakfast With You.m4a | Unknown | 2,921KB | |
| allisonmitchell@KaZaA | Ladytron - Playgirl.m4a | Unknown | 3,647KB | |
| allisonmitchell@KaZaA | Peaches - I Dont Give A Fuck.m4a | Unknown | 1,329KB | |
| allisonmitchell@KaZaA | Peaches - I U She.m4a | Unknown | 2,636KB | |
| allisonmitchell@KaZaA | Peaches - Im The Kinda.m4a | Unknown | 3,340KB | |
| allisonmitchell@KaZaA | Peaches - Tombstone.m4a | Unknown | 3,000KB | |
| allisonmitchell@KaZaA | EVax - Snow.m4a | Unknown | 2,582KB | |
| allisonmitchell@KaZaA | Peaches - Back It Up.m4a | Unknown | 3,793KB | |
| allisonmitchell@KaZaA | The Faint - Desperate Guys.m4a | Unknown | 2,968KB | |
| allisonmitchell@KaZaA | The Faint - Drop Kick The Punks.m4a | Unknown | 2,294KB | |
| allisonmitchell@KaZaA | The Faint - Southern Belles In London Sing.m4a | Unknown | 3,352KB | |
| allisonmitchell@KaZaA | Depeche Mode - Strangelove.mp3 | Depeche Mode | 3,496KB | Audio |
| allisonmitchell@KaZaA | Primal Scream - Deep Hit Of Morning Sun.m4a | Unknown | 3,565KB | |
| allisonmitchell@KaZaA | 04-Iron and Wine .mp3 | Iron and Wine | 3,917KB | Audio |
| allisonmitchell@KaZaA | Matt Pond PA - Bring on the Ending.m4a | Unknown | 4,159KB | |
| allisonmitchell@KaZaA | Matt Pond PA - Claire.m4a | Unknown | 3,048KB | |
| allisonmitchell@KaZaA | Matt Pond PA - Close KC Two.m4a | Unknown | 4,709KB | |
| allisonmitchell@KaZaA | Matt Pond PA - Closet Look Out.m4a | Unknown | 4,706KB | |
| allisonmitchell@KaZaA | Matt Pond PA - Graves Disease.m4a | Unknown | 4,305KB | |
| allisonmitchell@KaZaA | Matt Pond PA - KC.m4a | Unknown | 2,893KB | |
| allisonmitchell@KaZaA | Matt Pond PA - Last Song.m4a | Unknown | 4,039KB | |
| allisonmitchell@KaZaA | Matt Pond PA - Lily Two.m4a | Unknown | 3,985KB | |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  |  Search  Traffic.  Shop  Tell A Friend

New search  Download  |  Theater  [...]  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| allsonmitchel@KaZaA | Peaches - I U She.m4a | Unknown | 2,636KB | |
| allsonmitchel@KaZaA | Peaches - Im The Kinda.m4a | Unknown | 3,340KB | |
| allsonmitchel@KaZaA | Peaches - Tombstone.m4a | Unknown | 3,000KB | |
| allsonmitchel@KaZaA | EVax - Snow.m4a | Unknown | 2,582KB | |
| allsonmitchel@KaZaA | Peaches - Back It Up.m4a | Unknown | 3,793KB | |
| allsonmitchel@KaZaA | The Faint - Desperate Guys.m4a | Unknown | 2,968KB | |
| allsonmitchel@KaZaA | The Faint - Drop Kick The Punks.m4a | Unknown | 2,294KB | |
| allsonmitchel@KaZaA | The Faint - Southern Belles In London Sing.m4a | Unknown | 3,352KB | |
| allsonmitchel@KaZaA | Depeche Mode - Strangelove.mp3 | Depeche Mode | 3,496KB | Audio |
| allsonmitchel@KaZaA | Primal Scream - Deep Hit Of Morning Sun.m4a | Unknown | 3,565KB | |
| allsonmitchel@KaZaA | 04-Iron and Wine .mp3 | Iron and Wine | 3,917KB | Audio |
| allsonmitchel@KaZaA | Matt Pond PA - Bring on the Ending.m4a | Unknown | 4,159KB | |
| allsonmitchel@KaZaA | Matt Pond PA - Claire.m4a | Unknown | 3,048KB | |
| allsonmitchel@KaZaA | Matt Pond PA - Close KC Two.m4a | Unknown | 4,709KB | |
| allsonmitchel@KaZaA | Matt Pond PA - Closet Look Out.m4a | Unknown | 4,706KB | |
| allsonmitchel@KaZaA | Matt Pond PA - Graves Disease.m4a | Unknown | 4,305KB | |
| allsonmitchel@KaZaA | Matt Pond PA - KC.m4a | Unknown | 2,893KB | |
| allsonmitchel@KaZaA | Matt Pond PA - Last Song.m4a | Unknown | 4,039KB | |
| allsonmitchel@KaZaA | Matt Pond PA - Lily Two.m4a | Unknown | 3,985KB | |
| allsonmitchel@KaZaA | Matt Pond PA - New Hampshire.m4a | Unknown | 4,741KB | |
| allsonmitchel@KaZaA | Matt Pond PA - Summer Butcher Two.m4a | Unknown | 4,359KB | |
| allsonmitchel@KaZaA | Matt Pond PA - The Butcher.m4a | Unknown | 4,161KB | |
| allsonmitchel@KaZaA | Iron and Wine - Such Great Heights (the postal service cov... | Iron and Wine | 5,872KB | Audio |
| allsonmitchel@KaZaA | Further Seems Forever - 05 - I Am.mp3 | Further Seems Forever | 4,791KB | Audio |
| allsonmitchel@KaZaA | 11-iron_and_wine-such_great_heights-rtb.mp3 | Iron And Wine | 4,976KB | Audio |
| allsonmitchel@KaZaA | 07-snow_patrol-run-pvt.mp3 | Snow Patrol | 8,332KB | Audio |
| allsonmitchel@KaZaA | iTunes 4 Music Library.itl | Unknown | 1,033KB | |
| allsonmitchel@KaZaA | iTunes Music Library.xml | Unknown | 1,233KB | |

Found 1884 Files

2,765,250 users online, sharing 1,360,157,341 files (34,850,816 GB)   Not sharing any files